CASE NAME:                      US v.

EXHIBIT NUMBER:

DATE: 2/21/24

TIME: 01:05

DURATION: 4 hours, 30 minutes, 59 seconds

PARTICIPANTS:

SA – Special Agent
DM - Daniel Mardakhayev
PO – Polad Omarov

ABBREVIATIONS:

| [Brackets] | Transcriber's notes |
|---|---|
| [U/I] | Unintelligible conversation |
| Plain text | Words spoken in |
| *Italics* | Words spoken in English |
| [ph] | Phonetic rendering |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| UF | That's okay, I am the same way. |
| UM | [U/I]. Thank you. |
| UF | You got it |
| UM | [U/I] sorry. |
| SA | Please sit down, there is an extra seat there. |
| PO: | They like me, right? That's why they want to talk to me. I want to explain some more. |
| DM: | The first thing we need you to do is to sign. *[U/I] is alright.* How do I say it in Russian. We have a paper… do you read… it's about the lawyer. |
| PO: | Ok. |
| SA: | *I am Andro. My name is Andro. And that's Chris.* |
| UM | *Chris.* |
| DM: | *So, let him.* You read Russian, right? |
| PO: | Yes, of course. |
| DM: | Yes, yes. |
| UM | So [U/I]. I got him. |
| UM1 | This opens up to too, right? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| UM | Yes. |
| UM1 | Is that a table? |
| UM | Yeah. |
| UM1 | You want [U/I]? |
| UM | *Okay.* |
| UM1 | *We are good, we are good.* |
| SA | *[U/I] it is right over there is you guys have a [U/I]* |
| UM | *Thank you.* |
| UM1 | *Right there.* |
| UM | *Appreciate it.* |
| UM1 | *[U/I].* |
| SA | *That's good, that's good, thank you.* |
| PO | What time is it? Is it American time right now here? |
| DM | We have the document tin American and Russian as well. Do you want to read it in Russian? |
| PO | No, I am asking about the time. What is the time? |
| DM | Ah, what time it is? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO | Yes. |
| DM | Right now it is 9 in the Czech Republic. |
| PO | Czechia? |
| DM | Yes, yes, yes. |
| PO | [U/I]. |
| SA | *So, I am going to [U/I].* |
| DM | *He understands. Let him read the Russian copy. And if he has a question [U/I].* |
| SA | *I was telling him [U/I] he has any questions about it to ask them [U/I ] like detail [U/I] medical things on it.* |
| DM | *Medical? Okay.* |
| PO | This thing I know what that is |
| DM | You just have to sign it. |
| PO | Look here, can I sign this? |
| DM | Yes. Sign it here, do you have questions about it, or no questions? |
| PO | Here? |
| DM | Yes. Do you have questions? |
| PO | About this thing, you mean do I have questions? How do you say it, I have no questions. But I can speak with you. |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| DM | Yes. Okay. |
| PO | I am not going to formally respond to all your questions. |
| DM | Okay. |
| PO | Because I can just talk to you, we'll have the time. This issue has nothing to do with me, really. I just want to see an attorney cause I don't know your laws. But to speak that's no problem. I don't want you to think that I am hiding something. I can talk. Like I am talking with you. |
| DM | Yes, yes, yes. |
| PO | But as for an official questioning, like an interrogation, I am ready for that questioning. I have been ready for a long time. But I just want to see an attorney like tomorrow so that we can during the process… |
| DM | Wait, I'll explain it to them. If you want an attorney we can stop this. Whatever you want. |
| PO | I can speak. |
| DM | Yes. |
| PO | But not like if it were an official interrogation. |
| DM | I understand. Let's do it like this. |
| PO | We can have an easy going conversation. |
| DM | *Exactly.* If you won't like something tell me and I'll tell them. |
| PO | Yes. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM | Okay? |
| PO | We can discuss all questions, I can respond to some questions and not respond to others. So, just if they don't think that it is disrespectful. |
| DM | *He is having a little reservation formally answering questions without a lawyer. And his approach is going to be if we have a conversation if he feels uncomfortable at any point [U/I].* |
| SA | *Stop at any point.* |
| DM | *But he is …* |
| PO | I just don't know the law, that's why. In have nothing to hide. |
| DM | Okay. |
| PO | Tell them that I want to get to know their laws. I have nothing to hide. |
| DM | *He has nothing to hide, he is just interested in knowing the laws of America.* |
| SA | *So, just out of curiosity, so we are clear, he wants to talk with us without a lawyer?* |
| DM | Do you want to talk to them without a lawyer now? |
| PO | I can |
| DM | *Yes. He can.* |
| SA | *He can?* |
| DM | *Without a lawyer, he can.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| SA | *Tell him [U/I] at any point when we are talking to him he wants us , he wants to envoke his rights to an attorney we will stop talking and ask him questions.* |
| DM | If you want to stop, you can tell them if you don't want to speak anymore they will stop it. He is just explaining that. |
| PO | So, I'll see how the questions will go and if I see something that I don't like then I can stop? |
| DM | That's how it is, *perfect.* |
| SA | *Okay just like medical, do you have any allergies?* |
| DM | Do you have any allergies? |
| PO | Allergies… I don't have that. |
| DM | No? |
| PO | No allergies but I have skin issues that started. Because of stress and facilities, my body… closer, closer. [U/I]. No medication. |
| DM | *He doesn't have like… no allergies but…* |
| SA | *Skin rashes?* |
| DM | *Yeah.* |
| SA | *[U/I] from anything in particular?* |
| DM | *He says stress possibly.* |
| SA | *Okay stress, I got it.* |

Exhibit #

7

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| DM | You said stress, from what? What do you think it is from? |
| PO | What? |
| DM | On your body. |
| PO | On my body, I have it from stress. |
| DM | From stress. Okay. |
| PO | It is a lot. |
| SA | No food allergies? |
| DM | Food allergies? |
| PO | I don't have any food allergies. |
| SA | Before he had a sandwich when did he eat, last night? |
| DM | 6pm, yes. |
| SA | 6pm? Surgeries? |
| DM | Did you have *surgeries*, how do you say it in Russian? *Surgeries* in a hospital, did you have any *surgeries*? Operations. |
| PO | Operations? |
| DM | Yes. |
| PO | No, I didn't have surgeries. I didn't have any surgeries. |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| SA | Any like chronic conditions? Any persistent back pain? Like… |
| DM | Do you have any pain? Headaches? |
| PO | Yes, I have high blood pressure. |
| DM | *High blood pressure.* |
| PO | I have high blood pressure. And here I got this heart thing |
| DM | *Heart condition?* |
| PO | This heart thing…. |
| SA | *Hypertension is fine.* |
| OP | I have how do you say it fast pulse. |
| DM | *High pulse rate.* |
| OP | Because of that… |
| SA | *Hypertension?* |
| OP | Because of that I take medication. |
| DM | *He takes medicine for that.* |
| PO | I have it there |
| DM | *Ah, okay.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| PO | Because of that I take medication, my heart beats fast. That is probably because of stress, it started in jail. |
| DM | *Probably from stress.* |
| SA | *Yeah, yeah, but right now he feels fine?* |
| DM | How do you feel now? |
| PO | Great, now I feel very well. |
| DM | Now you feel alright? |
| SA | Tell him if he want to eat or drink anything during this flight [U/I] he can feel free to [U/I]. |
| DM | Do you want to drink anything or eat anything, just tell us. |
| PO | Only water later. |
| DM | *Ah, okay, okay.* |
| SA | *Okay, so sorry, I am Andro, this is Chris, this is Dan, first thing I want to ask you, do you know why we have you here?* |
| DM: | He is asking, do you know why we have you here? |
| PO: | I know. I saw the documents. |
| DM | *He knows, he saw the documents.* |
| SA | *Can he just tell us a little bit what he knows?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | What do you know about it? |
| PO: | They are accusing me that, according to the documents… that I talked to that Jew. |
| DM | *They are accusing me… with this Jewish individual that he spoke with*. Do you know his name? |
| PO: | Yes, David. |
| DM: | David. What about the last name? |
| PO: | I don't know the last name.  I only know his first name. |
| DM | *He knows first name. last name he doesn't know.* |
| SA: | I got it. I am sorry. |
| PO: | So two months after my arrest, we found out from the TV, magazines and newspapers, that it's like I wanted, or my people wanted, I don't know… I am together with them [wanted to] murder some female blogger. I was arrested… |
| DM: | *Let me explain it to them. So, after he was arrested and brought [U/I] approximately 2 months after he heard from media or news, or … that him or his group, allegedly his group was looking to murder some lady, a blogger. Online blogger.* Where is she from? |
| PO: | I don't even know. |
| DM: | Do you know her name? |
| PO: | I don't even know. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | Where does she live? |
| PO: | They are saying in America. Look, I was held because of this David. Then I was in jail. And in two months, we found out, my lawyer brought me a printed-out newspaper. He showed me a newspaper and a magazine. And it was before the prosecutor issued official charges. We found it out from newspapers. In a week or ten days, I received another case from America. That's the second case. |
| DM: | *They held him because of David…His layer brought it while he was in jail. He showed him a newspaper. So, this is the second case. So, there are two sue cases. One has to do with this David person, second is with this female blogger.* |
| PO: | Then, I found out through my own channels, well that because I was talking to my country, to my family on the phone, I found out that one person is in jail here, another one is over there. The second one was brought to [UI]. They charge us together. Azerbaijani news also talk about it, TV talked about it, the TV here also talks about it. I saw it myself on the TV. I had a TV set, and in a few months, what they were talking about me, I saw it on the TV myself. I saw all of it. I even understood, what happened; who is behind it. I can't tell you 100%, but 90% I suspect that my enemies created this problem for me. |
| DM: | *On the TV, yes*…so he believes 90 percent certainty that his enemies are *essentially putting his name out there related to these cases*. Who are those enemies? Who are they? Their names. |
| PO: | Um, my competitors, my ill-wishing friends. |
| DM: | Regarding David, and regarding this woman, right? |
| PO: | No. I have nothing against this woman; I am not even saying anything against them. |
| DM: | So, these people, your enemies, they put out your name for both David and that woman? |
| PO: | No, I can't… What they did was they made known about it. They spread it out; they gave money to journalists so they would be talking about it. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| DM: | *So his enemies paid media to put that message out there.* |
| PO: | And I can even suspect, to be honest, not 100%, but I have a suspicion, long time has passed, that this young man, who was supposed to kill or something. Kill who? |
| DM | Kill who? |
| PO: | This woman. |
| DM | *There is this young guy, he wants to kill this woman…* |
| PO: | The name…, I do not remember the name. I read that one person is in jail right now over there, they are saying. |
| DM: | *But he is sitting in jail right now.* Where? In Brooklyn? In NY? [ |
| PO: | No, somewhere in America. I suspect that this boy was trained by my enemies, their friends or their people. |
| DM: | T*here is this young guy in jail in America that was supposed to kill….he thinks this boy was trained, His enemies coached him or trained him.* How did they train him? |
| PO: | Because this person can testify against me; for this thing he can, whether [I] did it, or didn't do it… they said Polad did it, because I… Look, here is one suspicion. Look, the document says, that someone sent me ten thousand. Ten thousand dollars. Yes, he sent me ten thousand dollars for my birthday. |
| DM: | *He received 10 thousand dollars for his…*Who sent this money? |
| SA | *He received 10 thousand dollars?* |
| PO: | This boy. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | I want to understand it, because it looks like we have two *situations*, right? With this woman and with David. What the ten thousand is for? |
| PO: | No. No, David… They gave me 40 thousand through a middleman, it's a different case. No, right now, concerning David, concerning David, yes, I can say, somewhere I consider myself guilty, I argued with a person on the phone. |
| DM: | *He can take ownership to the fact that he was in an argument with a person over the phone and he received approximately forty thousand dollars.* The forty thousand is David's, right? |
| PO: | Yes, they paid me through a middleman, because they also [OV]. |
| DM: | Who did you argue over the phone with? |
| PO: | I argued with David. There was a third one.  This third one was a middleman who connected us. |
| SA | What was the argument about? |
| DM: | I got it. What did you argue about? He is asking. |
| PO: | Because… I already told you, they owed me. So there is one person in Turkey. I can say it; it's not a problem. |
| DM: | So, there is. They were arguing because, because of the individual in Turkey. |
| PO: | His name is Murat. |
| DM: | *His name is Murat.* What's his last name? *He doesn't know his last name.* |
| PO: | I don't know his last name. So, this Murat told me, bro… but they, you see, for example, explain to them so they can understand. I am an influential person.  To do something, or if something is done to me, or to so things with me, if I have any interest, I can give my name, or my *seal,* or how do you say that, to guarantee to |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| | make sure there are no problems. |
| DM: | Let me explain it to them. *So, when he does business dealings people or him can use his name as a form of guarantee. Right?* |
| SA | *Because of his status.* |
| DM | How can you explain it? What do they know about you, that they will listen? |
| PO: | So, look, for example, I am a thief, so [if] there are two businessmen, [who] don't trust each other. |
| DM: | *He is a Vor. For example 2 businessmen they don't trust each other.* |
| PO: | This is my job. I can admit it. Two businessmen don't trust each other, but they want to do business together. |
| DM: | *For example, they want to have a business, but they don't trust each other, okay.* |
| PO: | He is afraid to give money to that person, because this person can scam him, take it and run off. |
| DM | *So, one person he maybe worried if he gives money to this other businessman he may run off with his money.* |
| PO: | In this case, if I know both of them - |
| DM: | *So, the situation is if he knows both of them…* |
| PO: | - for example, the one who gives the money- |
| DM: | *Who gives the money?* |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| PO: | - is telling me, "You will have roughly 20%." |
| DM: | So, you are getting 20%? |
| PO: | "I am paying you 20% for this business." |
| DM: | I got it. |
| PO: | "You just to make sure that he doesn't scam me." |
| DM: | *So, he would, so Polak would … the person providing him money would go to Polak and say hey, I'll give you 20 percent, one request would be that this other person does not lie to me or steal my money.* |
| PO: | So, I would talk to both people, and tell them, you should work honestly and don't scam each other. If one of you breaks the agreement, you will have a problem with me. I guaranteed this deal. So. That's why… that's how it is.  And they are paying me. They are happy, they are making money and give me some percentage. But sometimes, a deal needs financial money. And in this case, I also…if I have money. |
| DM: | *And there is a difference with the business when there is financing involved.* |
| PO: | In this case I am also financing this deal, if the interest is big and it's good and lucrative - |
| DM: | *So, he would finance the business if giving him money, injecting money.* |
| PO: | - and I can also, uh… |
| DM: | Your money? |
| PO: | Yes. |
| DM: | *His own money.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| PO: | So, 2-3 years ago… |
| DM: | *2-3 years ago…* |
| PO: | 3 years ago, uh after my brother passed away, after my brother passed away - |
| DM: | *After his brother passed away…* |
| PO: | - I was not safe there anymore. It was …very dangerous over there, I left Turkey and came to Europe. |
| DM: | *Okay, so he lived in Turkey, this is very dangerous for him to be there, so he went to Europe…Turkey.* You lived in Turkey? |
| SA | *So, who lived in Turkey?* |
| PO: | I lived in Turkey. |
| DM: | *He lived in Turkey.* |
| PO: | My brother, when they killed him was in Turkey. |
| SA: | *His brother also lived in Turkey?* |
| DM: | *Yes, he was killed in Turkey.* |
| SA: | *Who is his brother?* |
| DM: | What's his name, your brother? |
| PO: | Guli [PH] |
| DM: | Guli [PH]. |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| PO: | Guli. Yes. |
| DM: | Omarov? |
| PO: | No. |
| DM: | What's his last name? |
| PO: | He is my cousin. I am an only child. He is my uncle's son. |
| DM: | *Bother, brother in law*. I got it. I got it. What's his last name? |
| PO: | Salifov, Nadir [PH]. He died, he was a high level thief. |
| DM: | He was a high level Vor. |
| PO: | Guli Bakinsky [PH]. The whole world knows about it. |
| DM: | *Azerbaijani high level Vor*. |
| SA | *Did you work for Guli?* |
| DM | Did you work for him? |
| PO: | I was his nephew. I was his relative always close to him. |
| DM: | *I was his nephew, his family member, I was always close to him.* |
| PO: | He was, how do you say it? He was, like my father. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM | He was like his father. :  |
| PO: | I was always close to him. Whatever he ate, he ate from my hands. A stranger would not give him water. |
| DM: | *He trusted only Polad.* |
| PO: | I was the closest person to him. |
| DM: | *It was closest kind of… people.* |
| PO: | When he died… |
| DM: | When he passed away…Polad's life was in danger. |
| PO: | And I left Turkey. |
| DM: | *And he left Turkey.* Where did you go? |
| PO: | Italy. |
| DM: | *So he moved to, immigrated to Italy.* |
| PO: | That's it. So, this is Murat. These are the people… I knew all of them. How do you say it? The same clan, right? |
| DM: | *They all knew each other* |
| PO: | They, were together with my brother Guli. That was Murat, well, they all part of one group. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
|  |  |
| SA | *What is Murat's last name?* |
| DM: | *Same clan, same group*. What's Murat's last name? |
| PO: | I don't know. I don't even know his last name. |
| SA | *I just want to go back really quickly. He said that his group… can he explain what his group [U/I]?* |
| DM: | Can you tell me about your group and what they are doing? They are working or they have business? |
| PO: | No, I can't explain this. |
| DM: | *He can't talk about this.* |
| PO: | Because this is not a group that doing things together. This is not a group. |
| DM: | *It's not a group*, what is it then? |
| PO: | This is not a group. This is for example, look, I am a thief. I don't have any group. |
| DM: | *He is a Vor*. What does it mean, you are a thief? |
| PO: | How do you say it? Thief is a person, who, how do you explain it, he is the one who decides the fates of thieves. He always… he is like a judge, I am telling you. In our world, [he] is like a judge. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *Like a judge, like a judge.* |
| PO: | We have our own law. |
| DM: | *They have their own laws.* |
| PO: | For example, I explained, [when] two people cannot decide, and even if they are arguing, we can make peace. We can make peace between them, so there would be no blood, no fights. |
| DM: | *Businessmen to avoid bloodshed or arguments… a Vor's role is to [U/I].* |
| PO: | Not only businessmen, but also other people. |
| SA | *Ask him how do you become a Vor?* |
| DM: | *Everyday people*. How does a person become a thief? |
| PO: | How does a person become a thief? Well, for a person to become a thief, a person should never work anywhere else. |
| DM: | *Never work anywhere else.* |
| PO: | Don't serve in the army. |
| DM: | *Don't serve the army.* |
| PO: | Never. Never obey an authority. He would never be under authority. |
| DM: | What does it mean? |
| PO: | Not to obey means, let's say you say, "Stay still," "salute," or when a soldier, let's say, marches, puts the uniform on.  Because he has a boss, who gives him a |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| | command, and he does what he says – "stay," "sit." |
| DM: | *Let me explain it to them. You don't have like, you don't work for like an authority, military group.* |
| PO: | Nobody can tell me – sit down, stay, run. |
| DM: | *Nobody like can command you, like stand a certain way or dress a certain way.* |
| PO: | If I don't want to, I won't do it. So, if you never did that. |
| DM: | *If you were never involved in these kind of things.* |
| PO: | Basically if you keep all this since youth and you have a potential - |
| DM: | *You have potential.* |
| PO: | -to, for example, talk to people, make peace between enemies. And that's what thieves are looking at, you are telling [them] about your life. This is not just one day. |
| DM: | *You can talk with people. Connect people, enemies, connect potentially.* |
| PO: | This is not just one day. It could take 10 years or 20 years. |
| DM: | *It can take 10 to 20 years to become a Vor.* |
| PO: | You show where you live, what kind of life you are living, which country, street. People on the street tell… [OV]. |
| DM: | Every country, has its own thief? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| PO: | Yes. Every county, every nation has its own thief. |
| DM: | *Every country has its own Vor.* Where are you from? From what country? |
| PO: | I am an Azerbaijani thief. |
| DM: | Azerbaijani thief? |
| PO: | I just, yes, I was born in Georgia. I have Georgian passport, but I am an Azerbaijani thief. |
| DM: | He has a Georgian passport but he is technically Azerbaijani. |
| PO: | And if you have a potential, the thieves get together – |
| DM: | *If you have potential Vors get together.* |
| PO: | - they talk, those who know you personally since the childhood. They talk about your character. |
| DM: | *They know you since you were a child. They know your character.* |
| PO: | They are saying that this person must deserve it. |
| DM: | *So, they can kina recommend you to join the ranks.* |
| PO: | Yes. And then they crown you. |
| DM: | Then they crown you. |
| PO: | They are saying, "You are a thief." And everyone in jail, in the country, among thieves, everywhere they are writing a message, and everyone hears that today, I became a thief – |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *Once they crown you everybody in jails [U/I] everybody hears about this that the person became a Vor.* |
| PO: | - that I am welcomed to the family. |
| DM: | *And they welcome him to the family.* |
| PO: | That's how I was accepted. And what happens is that youth and adults who live according to this principal, they all like and respect you. |
| DM: | *People respect you, especially that are part of that life.* |
| PO: | Look, it is not called a group. My words can raise a million people. And I don't even know them. I never saw them. |
| DM: | This is not called a group. His words can rise a million people. He has influence, that's what I am saying. But he may not even known them. |
| PO: | I can just say, that uh, this is wrong, that for example, someone is killing me, that someone is disrespecting me or what. Or, here is a person, help me. They can be fans, they all can defend my rights, and they can back me up. |
| DM: | *He can just say this is right or wrong. Right, they would attack, they would… in the sense if he is having problems he has influence. That's a Vor.* |
| PO: | So, this is a thief. This only works – [OV]. |
| SA | *How is he called, what are those called? What are those people called?* |
| DM: | What do you call these people who listen to you, or a thief, how are they called? |
| PO: | No, you don't call them. Everyone calls them by their names, for example. |
| DM: | *They don't have a name. Technically.* |
| PO: | They don't have a name. There are those who want to become thieves. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA | [U/I]. |
| PO: | There are categories – a thief and the one who wants to become a thief. He is called a "brodyaga" [hobo]. |
| DM: | Let me explain it. So, "brodyaga" is used in a sense if a person wants [U/I] there is a Vor and there is a "brodyaga" meaniing a person who wants to be a Vor. |
| PO: | So, these are "brodyaga," who start showing you respect. |
| DM: | *So, they show you respect.* |
| PO: | Yes, they, for example, make money or something and they can send you part of their money, so to show you that "I am here and someday, you can make me a thief." Right? You know. |
| DM: | *They make money somewhere. They'll give you money [U/I] to show you he potentially can be a Vor oneday.* |
| PO: | Now, look, this is the moment they should not miss. And you also should translate it well. So, this boy who is in jail over there, in America. |
| DM: | *So, this boy that is sitting in jail in America.* |
| PO: | Yes, he in jail in America. His name, I don't… |
| SA | *What's his name? Try to remember?* |
| DM: | Yeah, he is trying to remember. |
| PO: | Khalid [PH], his name is Khalid [PH], I think. So… |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| DM: | Khalid. Do you know his last name? |
| SA | *Does he have family?* |
| PO: | No, no. I don't even know. I never saw this person. I spoke to him on the phone. |
| DM: | *He never saw him, he spoke to him on the phone.* |
| PO: | And via my bodyguard. He was friends with my bodyguards, my guys. |
| DM: | *So, he was friends with kind of like his bodyguards or people under, younger, younger guys under.* |
| PO: | Yes, younger guys, yes. He was friends with them. |
| DM: | *He was friends with them. They were under kind of [U/I]. Polad himself he never had… never met…* Khalil, right? |
| PO: | Yes. So look, he talks to everyone. He wants to find new thieves or other people, so even just to say "hi," just to show that "I am in contact with you and he…" it's like a business card. Do you understand? |
| DM: | Uh-huh. Uh-huh. |
| PO: | "I am in contact with the thieves. I am his friend." Just to promote himself. |
| DM: | That person, right? *He was advertising himself.* |
| SA: | *Who was?* |
| DM: | *Khalid, to the Vors.* |
| PO: | I am afraid to talk to people like him. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| DM: | Why? |
| PO: | Because, when they are talking to you, their camera is making a screenshot of you and them. They take a photo. A screenshot. |
| DM: | [U/I]. |
| PO: | They do it with everyone, while they are talking. |
| DM: | *Recorded [U/I].* |
| PO: | I am afraid to talk to people like these. |
| DM: | *So, he is scared to talk to people like this. They record themselves, talk on the phone, things like that.* |
| PO: | And then they, and then they, show this photo, show this photo to other people, for example, "See, I am talking to this person. I have connections. He is my friend. He likes him, trusts me and respects me." |
| DM: | *And then they show this photo to other people. You see like I am talking to… the Vor, he is my friend, he respects me.* |
| PO: | And he is making money using my name. And if he is also doing something bad, it falls on me. |
| DM: | And he makes money based on your name. And if something happens it falls on [U/I]. |
| PO: | That's why I never talk [to them] myself. My guys are talking, my bodyguard, my guys. |
| DM: | *So, he never talks himself, so, he goes to his bodyguards, he doesn't directly talk.* |
| SA: | *So, he is saying he never talked directly to them?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | I don't talk directly to anyone I don't know about. |
| DM: | So, you never talked to Khalid [PH]? |
| PO: | I did speak. But it was a phone of a friend who gave the guys… |
| DM: | *He did speak to him. I see. So, one of his guys gave… had Khalil on the phone, gave the phone to Polad.* |
| PO: | So, look what the problem is. The problem is I spoke to this person. He said that he also wanted to become a thief. Yes. He wanted to be connected with me. I never say "no." I always give a chance to guys like that. But I don't talk myself; I give it to guys who are on his level, so they talk to him, befriend and check them out. |
| DM: | *He spoke to Khalil. He said he wants to become a Vor himself. He wanted to be… work or connected with Polad. Polad never says no. He wants to give him a chance. He doesn't talk to him himself. But he has the guys under him, kind of communicate with him.* |
| SA: | *How does he communicate with him?* |
| DM: | *Communicate with whom?* |
| SA: | *Communicate with Khalid?* |
| DM: | Did you only speak on the phone with him? |
| PO: | Yes, I never… [OV]. |
| DM: | One time, or how many times? *Approximately.* |
| PO: | One time and one time on my birthday, I think. |
| DM: | *He talked to him once on one occasion and maybe a second occasion.* |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| SA: | Texted? |
| PO: | It was a holiday. What holiday it was? |
| DM: | He used the phone that belonged to one of his bodyguards, the guys that were under him. |
| SA: | How did they meet? |
| | How did you the first time, how to say it in Russian, how did you talk to them the first time? How did you recognize him? |
| PO: | Oh, how I know him. I don't really know him. Uh, my younger bodyguards.  I have about 20 bodyguards. |
| DM: | He doesn't know him really. His younger bodyguards. Approximately he has 20 bodyguards. |
| PO: | He has been talking to them because they are young. They find each other on the phone or some other way. I don't know how they… So, they told me, so there is one young person who wants to meet you. I said okay, we can meet. And they just introduced us and that's it. Nothing else. But on my birthday, bro, let them write about this moment, because there is a document. That's what they are accusing me of. |
| DM: | He *is friends with them. They are young, [U/I] they find each other on the phone. He doesn't know how they met. And they told Polad that there is this young guy who wants to talk to him, friends of Khalid. He said okay. So, they introduced him. [U/I] this was on his birthday that he spoke with [U/I].* |
| PO: | On my birthday, guys like that – one would buy a watch for me, another a phone, someone sends me money. This is true. All business people always give me. I don't work, that's what I live from. They give me for my birthday, for New Year, days like that. That's how they give me gifts. He sent me 10 thousand dollars for my birthday. |
| DM: | *On Polad's birthday, he would get gifts, watches, phones, money. New Years, Holidays he would get gifts.* Khalid [PH] sent you ten thousand? |
| PO: | Ten thousand for my birthday. So and that's it. And it is written in the document. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
|  |  |
| DM: | He sent him 10 thousand dollars for Polad's birthday. How did he send it? To your bank? |
| PO: | Yes, bank. Western Union. *Western Union* is not a problem. |
| DM: | *Bank transfer. Western Union. Cash?* |
| PO: | *Cash. Western Union.* But the document says, the document with an accusation, supposedly, I paid him thirty thousand. |
| DM: | The document that charges him. Whom? |
| PO: | Khalid [PH]. |
| DM: | *He read on the charges that he paid Khalid 30 thousand dollars. Okay.* |
| PO: | That's what document says, that I sent him thirty thousand to kill this woman. |
| DM: | *That he was hired … that Polad… he read on the document that Polad… stating that he sent 30 thousand to Khalid for Khalid to murder this lady.* |
| PO: | But then, if I sent him 30 thousand, why would he send me ten thousand back? It doesn't make sense. I am asking them to please check it. They probably know their job. I am not going to teach them. |
| DM: | *But then if I sent him 30 thousand dollars why would he send me 10 thousand dollars back? Didn't make sense. He wants you guys to look into it.* You didn't know anything about it? You don't know? |
| PO: | No. That's what the document says. That is what the record says, it's in my bag. It says that I sent him 30 thousand for this request. |
| DM: | What do you guys want? If you guys want to press down a little harder? Which bodyguard, what's his name, the one who spoke to Khalid? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | Ask him which bodyguard introduced him to Khalid? |
| DM: | Which bodyguard, what's his name, the one who spoke to Khalid? |
| PO: | With Khalid? Ramin [PH]. These guys, the youngsters. Ramin, Dzhavi [PH], Dzhavi, Dzhavi. They talked [to him], Ziko [PH]. They became friends with him… [OV]. |
| DM: | Ramin, Dzavi, Ziko. Who else? These three? |
| PO: | Yes, I just don't know, there might be more. There might be more, I don't even know. What I remember is that they talk to them and are friends with them. That's it. |
| DM: | *He said maybe more, he doesn't know.* Who is Ziko in relation to you? |
| PO: | Ziko? I will tell you who he is. Ziko is a very good young boy.  He is an athlete, he is young. He is a trusted person and I can trust him. Uh, for instance, he is a very trusted person. He hasn't done anything [bad] in his life; he is just very big and strong; he used to be my personal bodyguard. He always lived with me. Any place I went, I always took him with me. I trusted him more than others, because he was the closest person to me. He was with me for a year and a half because after my brother passed away, I took him with me. Uh, I didn't want to trust anyone else, because… |
| DM: | *He is a young good boy. Sportsman, young. You can trust him. He is not involved in the life. He is big and strong. He was a main bodyguard. He lived with Polad. He was with Polad all the time.* |
| SA | *He was his bodyguard?* |
| DM: | *Yeah. He was close and he trusted him. Polad, I am sorry, Polad, he was close and trusted him. He was with Polad for a bout a year and a half.* |
| PO: | - after my brother's death, I lived with this person for a year and a half. We lived together in Europe. We lived in Czech Republic and we were also arrested together at home. I had a lot of bodyguards, but I never lived with them. They always lived separately. I never let them near, I only allowed Ziko near. |
| DM: | *After Polad's brother's death he stopped trusting other people. They lived in Europe together. [U/I]. They were both arrested. He had a lot of people that were* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| | *bodyguards. But he never lived with them.* |
| SA: | T*hey both were arrested?* |
| DM: | I am sorry Polad. *He was arrested with Ziko. In the Czech Republic they lived together. Yeah, but he had other bodyguards that he did not live with.* They did not live with you? |
| PO: | I… them with me; only he lives in my house. So, for instance, when I leave for a meeting, to a restaurant or somewhere else, then my bodyguards come together, because they protect me. But I never let them get closer. They are disciplined, the bodyguard only stay in their place. Only Ziko is close to me. Yes, yes. |
| DM: | In his house only Ziko used to live, if he goes out to a restaurant he has more bodyguards. They protect him. He never gets close to them. [U/I] bodyguards. Ziko is the only one who is close to him. |
| SA | Ziko went to Georgia? |
| DM: | Where did Ziko go? |
| PO: | *Georgia.* They took him to *Georgia*, because of me… we have a protocol, if you are close to thieves and stay near them, we even have a [criminal] code article for it, you know.  Ziko received four years. |
| DM: | In Georgia having like a status being close to a Vor helps out a lot. |
| SA: | *So, Ziko was a brodyaga?* |
| PO | He received 4 years. |
| DM: | *He received 4 years in Georgia.* Is he considered to be a brodyaga? |
| PO: | Yes. Yes. He is also considered to be that. |
| DM: | He is technically yes. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *Does he know why he got sentenced, what he did in Georgia?* |
| DM | Do you know why he is being kept in jail? His charges? Why are they keeping him in jail now? What are the charges? |
| PO: | Because, we had accusations against us over there too. Because we support the thieves, and he was close to me. They arrested him together with me. He was a friend with a citizen who was arrested. America did not have any charges against him, only against me. That's why Georgia took him. |
| DM: | *[U/I] he was close to Polad, so the charges… he was the target but they took him because he was closest to Polad.* |
| SA: | *But why would they put him in prison?* |
| DM: | Why did they put him in prison? Why there? |
| PO: | There is a person who filed a complaint against him. He always had some kind of problems with him. |
| DM: | *They was a person in Georgis who I guess rolled him in. Filed a memo to bring him in.* Who was this person? |
| PO: | He is his fellow villager. How do you say it? From the same village from the same district. |
| DM: | Do you know his name? |
| PO: | No. I only …. on the phone. |
| DM: | *He doesn't know his name but they are all the same background. Ziko and this guy were the same.* |
| SA: | *They did something, does he know what they did? Do you know what I mean like what?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *He said they like filed some memo.* |
| SA: | *Someone just doesn't like him?* |
| DM: | *What do you mean?* |
| SA: | *Like what's he…?* |
| DM: | *No, no, no, I am sorry. Sorry. He was brough to Georgia.* |
| SA: | *Yeah.* |
| DM: | *Rather than a different country. Based on this memo that this person of a higher authority wrote.* |
| SA: | *Okay.* |
| DM: | *[U/I] that's why he went to Georgia rather the [U/I]. I have a question: what did Ziko do that he is in jail?* |
| PO: | Ziko didn't do anything. Well, look, there is a law in Georgia, and in Russia too; it is called a thieve code, if you are a friend with a thief, if you are called a thief, It's already criminal. Just for that they can give you 3 to 9 years in jail. Just because of the status. And especially if someone makes a report… For example, when they caught me in Georgia, they sent a request here. In Georgia I had 30 instances, and 2 in here. |
| DM: | *Ziko didn't do anything. In Georgia there is laws and in Russia as well. A Vor code. If you are friends with a Vor, if you have the name of Vor this is already like a [U/I]. Just for that they can give you 3-9 years in jail. Just because of the status. [U/I].  I see.* |
| SA: | *[U/I] how old is he? If you say you are a Vor you are [U/I] for how many years?* |
| DM: | *3-9 years.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *3-9 years. [U/I]* |
| DM: | *He is just giving you that [U/I].* |
| SA: | *So, he said he has a bunch of bodyguards. Why does he need so many bodyguards?* |
| DM: | Why do you have so much *security?* |
| PO: | They want to kill me. |
| DM: | *Because people want to kill him.* |
| SA: | *Why?* |
| DM: | Why? |
| PO: | Why? Because I am blocking a way for many competitors, thieves and enemies of the family. They killed my bother. Why they killed him?  We have family adversaries. We have a family feud; for example, as for my brother someone paid… His own bodyguard killed him. So, we have family enemies. |
| DM: | *[U/I] his family are like adversaries. [U/I] my brother his own bodyguard killed him. As an example. He has family enemies. Can you give us the name of a person?* |
| SA: | *Can you give us an example of who?* |
| DM: | Can you give us the name of the person? |
| PO: | No. |
| DM: | No, he can't give you names. |

Exhibit #

35

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | So, he says he has a lot of bodyguards cause his family has enemies, why does his family have so many enemies? |
| DM: | *Business dealings. Why…* |
| SA: | *What kind of business dealings cause such types of enemies that they want to kill him?* |
| DM: | These as you said family enemies, why does the family have enemies? |
| PO: | Well, look, it's from years ago. It has nothing to do with me. It was a while ago. My brother, for example spent 23 years in jail in Azerbaijan. |
| DM: | *It is from years ago, it has nothing to do with Polad.* Guli was in jail, right? *He was in jail for 23 years in Azerbaijan.* |
| PO: | Guli was in jail for 23 years. 23 years in jail in Azerbaijan. He was a godfather of all thieves. He was the leader of all thieves. He was number one. All thieves…. And when there is competition between thieves, they argue, disrespect… How do you say it? Disrespect. I can become an enemy with you, G-d forbid, if you curse my mother, disrespect me. And I am not going to forgive people like that, I can't just say – "sorry;" "oh, it's okay." No. We have dignity. That's why, we are thieves. |
| DM: | He *was out of all Vors, he was the leader like of all Vors. The leader of Vors. Number 1. All the Vors…[U/I] disrespect among Vors. As an example if we were arguing and I said something to disrespect him he will not forget that. That's never forgiven. There is a code.* I understand*. There is a code to… Guli had a lot of enemies. Cause they all wanted to be the number one.* |
| PO: | Guli was also fighting with many thieves. They also wanted to be the number one. Yes. There was a competition. But he was the one fighting with them. It wasn't me. He was fighting. Then his enemies killed him. His enemies killed him. Then they are afraid that I will fight for him and seek revenge. |
| DM: | *He warred with many members, not necessarily Polad. Guli did. And his enemies killed him. Then they were worried that Polad would fight, seek revenge.* |
| SA | *Ask him [U/I].* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *[U/I].* |
| PO: | That's why they want to also kill me, to clear the way, so tomorrow they won't have a war. They don't want me to become powerful. Before I get all powerful, they want to kill me and destroy me. For example, I didn't hide from the police, I was hiding from the enemies to avoid being killed. I didn't think that America would arrest me. I changed the address. |
| DM: | *They want to kill him to kind of to have a clear road to the top, yeah, yeah.. And so there is no problem. They don't want Polad to get stronger. [U/I] him getting more powerful they want to kill him. [U/I] he was not secretive of the cops, he wa smore secretive with Vors.* |
| SA: | *Because they were trying to…* |
| DM: | *Yeah, yeah, yeah.* When did you become a Vor? |
| PO: | In 20-th, before my brother passed away. |
| DM: | Four years ago, right? |
| PO: | Yes. In 2020. But even they… half of them don't consider me a thief. Because for example, half of them don't recognize that I am a thief. They don't want me to become too powerful and to a have competition. It shows that this is Guli's enemy because Guli made me a thief. Guli's enemies do not think that he did the right thing. |
| DM: | *In 2020 approximately when Guli was…* |
| SA: | *That was after he died, right?* |
| DM: | *After he died. Half of them don't technically consider him a Vor. They don't recognize that he is a Vor. They don't want him to get too powerful. So there is…the real, the enemy is Guli and Guli found Polad… Guli found Polad as a Vor and they are not recognizing him because [U/I].* |
| SA: | *Is there another Vor that crowned you other than Guli?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | Did only Guli make you a Vor? |
| PO: | Yes, Guli and other thieves as well. His friends, his clan. |
| DM: | Guli and other Vors, his friends [U/I]. |
| SA: | Did he have a dinner to celebrate? |
| DM: | Did you have uh, *dinner*? How do you say it in Russian? When they sat down to eat at a restaurant, to *celebrate*, right? |
| PO: | Oh, yes. There was "skhodka" a get-together. There were many thieves. Approximately 43 thieves. |
| SA: | Skhodka [U/I]. |
| DM: | There were many Vors there to celebrate. Approximately 40. Where was it, in Turkey? |
| PO: | In Turkey. |
| SA: | *Just to confirm, in 2020?* |
| DM: | It was in 2020. Right? Four years ago? |
| PO: | 20-th. It was before Guli's death. He was killed a few months after. |
| DM: | *2020. After Guli died. [U/I] a few months later he was killed. That's what I meant to say.* |
| SA: | *I understand, before he was killed.* |
| DM: | *The timeline. So, he crowned him, he celebrated and 2 months later in 2020 Guli was killed.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *Okay.* |
| PO: | At his funeral, there was a gathering of thieves. And there was a conversation again to confirm that I am a thief. And a few thieves were against me. A few thieves were against. My brother was also against it, he was jealous. Guli's blood brother. |
| DM: | *At the funeral there were a lot of other Vors. [U/I]. There were conversations about Polad that Polad was a Vor. There were other Vors that were against Polad.* Your brother? |
| PO: | Yes, my uncle's son. Guli's blood brother. He also did not accept this, also. |
| DM: | His uncle's cousin, his cousin was also against Polad becoming a Vor. What's his name? |
| PO: | Namik [PH]. He also didn't agree. And it turned into a family feud… a feud. That's why I didn't trust even my own family. From here… I even ran away from here, so no one would kill me.  I ran to Europe. I didn't do anything. Look, this is just a general conversation. I am telling you again, I don't want to say anything yet. Yes. This David and Murat are talking to Namik. They even wanted to sue me. Don't tell [them] this yet. |
| DM: | *He was also against Polad becoming a Vor. And that turned into a family kind of fight. So, he stopped trusting his own family. He was fleeing to [U/I]. he didn't do anything. [U/I]. David and Murat are talking with Namik.* Oh, okay, I got it. |
| PO: | I want to do it according to the law. Trust me it was a big failure for me. They ruined it. |
| DM: | Did you talk to Namik, to find out what's going on? Do you talk to him? |
| PO: | I never talk [to him].  We just became like enemies. Anyway, they couldn't kill me. He is telling me straight, they just wanted to give me a long sentence to destroy me. That' true. |
| DM: | *I got it. [U/I]. They wanted to kill him, they couldn't do it, [Namik] he is warring with him. And the two names I mentioned earlier the communication [U/I].* |
| PO: | Anyway, they are saying it openly that after my brother Guli, I became very popular, very powerful, suddenly. Before that, I was always calm Polad, just |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
|  | Guli's bodyguard. How do you say it? I was Guli's trusted person.  I never made any decisions by myself, when Guli was alive. I never decided anything because I had my older brother. Whatever he decided or said, I never argued against, never said anything. Even if he was wrong, I never said anything because I had respect. When he passed away, I became alone. And I started fighting with everyone. And everyone was trying to show their strength against me.  And I already gained a lot of power and became a winner. How do you say it? Nobody could beat me. I showed everyone my strength. And they saw… |
| DM: | *Prior to becoming a Vor he was like a bodyguard to Guli. [U/I] I am sorry, prior to becoming Guli's bodyguard, prior to being crowned Vor he was known as just Guli's bodyguard.Polad. He is saying that he never made any decisions, his older brother controlled [U/I].* |
| SA: | *His older brother?* |
| DM: | *Meaning Guli, yeah. [U/I] Polad didn't have a take on it. Even if he was wrong [U/I], he had respect. When he passed away Polad became alone. So, he started bumping heads with the others. So, they were trying to show their strength against Polad. Polad became a high level. He showed them his strength. Did they see this strength?* |
| PO: | I never lost any games. That's what I am going to say. I never lost. So. And I did it without money. I got a watch and a car. I sold them and protected myself; nobody could find where I was. I left… And people started liking me. |
| DM: | *He is just going to say he didn't lose any game. He did it without money. He was running, he was fleeing them, they couldn't find him. And the crowd started liking Polad.* |
| SA: | *[U/I] showing strength, were there other Vors?* |
| DM: | *Yeah, yeah.* |
| PO: | What does the world of thieves are saying about me? A new Guli was born, a second one. After he passed away, they were saying that a family of thieves is dead. But when I showed myself, I became popular and everyone who liked Guli, stood behind me. |
| DM: | *So, he was referred to as the second Guli. They thought that Vor family kind of changed, it was dead. [U/I]. Everybody that liked Guli started trusting Polad. They stood behind Polad.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *Why did him and Namik not [U/I]?* |
| DM: | Why didn't you try with Namik? |
| PO: | Right, right. So, Namik also wanted to become so popular. Because he [Namik] is Guli's blood brother; they have the same mother and father. And I am not a blood brother, I am a cousin. And he thought, that's the kind of person he is, that when the *crown* is dying, his son should become the *crown*. |
| DM: | *Namik wanted to be the big guy.* |
| SA: | *He wanted to be the big guy.* |
| DM: | *Because Namik is Guli's brother. A brother not cousin.* |
| SA: | *Yeah, I know that. [U/I].* |
| DM: | *[U/I], so he is like a couple levels [U/I], so he is a cousin. Polad is Guli's cousin.* |
| SA: | *Yes.* |
| DM: | *Namik was the brother. Namik was upset that Polad was the favorite, yes. He thought like the royalty of the family will die, was dying [U/I] yeah,* |
| PO: | It's not royalty, it's thieves, it's the street. Whoever has strength, whoever has brains, this one can become.   It's not sold like a throne. It's not sold like a title or like a property. It's G-d's gift. |
| DM: | *It is not royalty, it is Vors, it is like [U/I] so, people that get this title, the high level title, it is like given. It is like they have that and they… strength, brains, and what they get from God. And also Namil maybe… Polad's point is you can't buy your way into that.* |
| SA: | *No.* |

Exhibit #

41

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | After that, he became very jealous.  And he thought that I was in the way. And if I don't promise him… And Guli's people, Guli's friends, the entire street… for example, there are a lot of guys, young guys, I don't even know them and they like me. They see me instead of Guli. |
| DM: | *After that he was upset that he was not in that... as a high level Vor. To take Guli's spot.* |
| SA: | *Nanik was upset that he was not… okay.* |
| DM | *If that makes sense.* |
| SA: | *It does.* |
| DM | *Yeah, yeah, yeah. And he became very jealous of Polad. He thinks he is getting in the way. So, the crowd, the younger crowd, so Polad [U/I] Guli and Namik didn't like that.* |
| SA: | *Yeah, okay.* |
| PO: | And he thinks that if I die or get destroyed in jail, all these people will be his friends. These people will [OV]. Well, this is jealousy. So this is a competition. For example, he doesn't want me to have money, or for someone to pay me. He wants everyone to pay him; and he is against me. That's how he is. And it is not only Namik; my problem is that Gulis's enemies are against me and my own family. I pushed them aside, and they are pressuring me. I am kind of alone. I have enemies in my own family as well. I didn't make these enemies. They are not my enemies. They were before me.   Namik's enemy and Guli's enemy. This is their enemy. I was just their entrusted person. I always stood behind him. Now their enemies are trying to kill me. They are also trying to kill me. This is not fair. That's what the game is about. Yes, it's true that financially I am not powerful. They would give money here and there. Guli had a lot of money. Guli's money stayed with Namik and family. I only have an empty name. Just the name. I didn't even have money. I only wanted to preserve my health. Guli just gave me one Maybach, Mercedes. When Guli died I only had one Maybach and two watches. I didn't have anything else. |
| DM: | *He thinks that if something happens to Polad all these people would just go to him instead. Jealousy. Namik doesn't want Polad to receive money, Namik wants all the money . Yes, yes, yes. Polad feels kind of alone. He has enemies and he has his own family. So, his enemies are not necessarily his enemies. But they became his enemies through history.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
|  | *He had no real connection with them. They were enemies of the generations before him. And that transitioned to him now. I get it. Yeah, yeah. Polad's finances are not very strong right now, here and there they would give him money. Guli was wealthy, the money stayed with the family. Polad just received the name. [U/I]. But he didn't receive the money. [U/I]. When Guli passed away Polad was gifted a Maybach and two high end watches.* |
| SA: | *Okay. What kind of watches?* |
| DM: | *Beyond that there was no real financial gain, it was more so just the title and the name.* |
| SA: | *When is the last time you spoke to Namik?* |
| DM: | When was the last time you spoke to Namik? |
| PO: | The last time I saw Namik was uh, when my brother passed away, at the funeral in Turkey. Four years ago. That's it. We talked on the phone about two and a half years ago. We argued… [OV] |
| DM: | 4 years ago? *4 years ago around the time that Guli passed away. By phone maybe over 2 years ago.* |
| SA: | *[U/I] Namik?* |
| DM: | *That was my fault. In person it was.* |
| SA: | *In person, yeah.* |
| DM: | *By phone maybe 2 years, 2 and a half years ago.* |
| SA: | *For these cases in the Unites States is Namik associated or has any part of anything that can potentially be in these cases that we are talking about?* |
| DM: | *There is a question: these cases that you got arrested for was Namik involved in them?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *[U/I] he spoke?* |
| PO: | No. The watch that my brother gave me… [OV]. |
| DM: | Did he talk to you about it? |
| PO: | No. My brother gave it to me. My brother. |
| DM: | No, not the watch. Not the watch. You didn't understand me. These two cases – with David and that woman, did Namik talk to you about it? |
| PO: | We had an argument about David. We argued about him. Regarding David this year. |
| DM: | *They had an argument regarding David. They argued regarding David.* Can you tell us about it? |
| PO: | Because I thought that they played games with me. They know David. The conversation became a matter of a principal. Because they lied to me and took this money. That Murat is Namik's guy. They lied to me. |
| DM: | *He assumed they were associated. They knew each other. They lied to Polad. [U/I] Polad's money. Murat is Namik's. I guess, guy.* |
| SA: | *Murat?* |
| DM: | *Murat. Namik's, so I guess.* Do you know David? |
| PO: | Not at all. I didn't know [people] in America. You know how it was? Brother, it was 100% like that. I just don't have evidence that this is their work. That's how it was. I will tell you something now, you will understand and explain. Well, they didn't want me to become powerful, they knew I just had a car and nothing else. I don't have a lot of finances. That's exactly when I sold my Maybach car. I had money from the car. And I sold one watch. I fled to Italy and saved myself. I gathered bodyguards. You need money for this. Everyone needs money. They lost track of me. They can't find me. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *He doesn't know David aside from talking to him on the phone. David was… David and Namik knew each other. And I guess Polad essentially… yes, yes, I understand, yes, yes. [U/I] they didn't want him to get stronger. After he sold the Maybach that was gifted to him and after he sold the watch that Guli gifted to him he went to Italy. Got some bodyguards. He owed money, he didn't have money. They couldn't find him, they were looking for him. He is referring to Namik and  [U/I].* |
| SA | *Namik was looking for him? [U/I] in this conversation about David with you and Namik was he mad, was Namik mad at him?* |
| PO: | I will tell him now. He will understand, I'll tell him. He will get an answer to his question. So look, they wanted to pressure me to get the money. You know how? They wanted to take away my power, but they changed these tactics. Murat is a sly person. He is like, how do you say it, kind of sneaky. He always finds a job for Namik. He used to find jobs for me too. He is a sociable person. For example, he has connections in America and other countries. He is very streetwise and very sneaky. That's how I know him. And he offered a good job, he found it for me. A good job, so we can make money. At first, I trusted him, because I thought he is a realistic person. And he told me about a real thing.  I heard about it. |
| DM: | *[U/I], Murat is very sneaky, so they came up with a plan to take money from Polad. [U/I]. He used to find work, meaning, making money. Murat came to Polad and offered… he found good work, [U/I] you can make money. So, he trusted Murat.* What kind of job? |
| PO: | He says, there are cigarettes in America to be smuggled. American cigarettes. And there is an actual business like that. Other people are doing it. I heard about it. So, I trusted him. And he lives in Turkey. He says, "I have a rich Jew in America, high level people." |
| DM: | I*t is a business regarding cigarettes. American cigarettes. It is an actual business and he heard about this business line before. So, he trusted him. He lives in Turkey.* Is this what Murat said? |
| PO: | Yes. |
| DM: | *So, Murat said to get into this business he has a contact in America who is this Jewish person.* That was David? |
| PO: | Yes. But, it turns out that David doesn't even know it. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| DM: | *The Jewish guy [U/I] is David.* |
| SA | *So, he says that David was in charge of cigarettes?* |
| DM: | *David [U/I] Murat contract that can help him with the cigarette business.* |
| SA | *So, he is saying that.* |
| DM: | *Okay.* |
| PO: | I didn't know David. I had no idea who David was at all. Murat says, "In America, I have people who is dealing with cigarettes. They are big businessmen." |
| DM: | *He did not know David. Himself, Polad. Murat said that he has an American contact who are in the business, big businessmen, who are in… who work with cigarettes. Why did you trust Murat? You knew him, right?* |
| SA: | *So, let's pause a second, so he didn't know Murat, he didn't know David very well, why he trusted so easily? Why he trusted Murat?* |
| DM: | Why did you trust Murat? Did you know him? |
| PO: | Of course. I have known him for a long time. Murat worked with Namik for Guli. He was with us in Turkey. We ate together. |
| DM: | *Murat's friends [U/I]. He was part of the group. He knew Guli and Guli knew him.* |
| SA: | *I don't want to cut it off but it sounds like [U/I] Murat,  Murat "brodyaga?" What else does he do? Business man?* |
| PO: | No, no. He, he… How do you say that? No, not a businessman. He was like a mafia person, but a low level. |
| DM: | *Like a low level, Murat.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *But he is powerful, no?* |
| PO: | How do you say it? He brings work. A bitch, right? A bitch? He brings work for us. That's what he does. And he befriends us. That's why I trusted him, because this is his job. He finds these jobs and these projects and tells us about it. Anyway, he told me this and I trusted him. And he told me bro, we need $500,000 for this project.  I said, "Listen, I can't give this kind of money. I can only provide a guarantee and control, if [OV]." |
| DM: | *He brings work. So, he is like a bitch boy. He brings work. He befriends you [U/I], he trusted him, this is his job [U/I], Polad [U/I] missed opportunity, believed him.* |
| SA: | *Okay.* |
| DM: | 500 thousand? *For this job Polad needs to provide 500 thousand dollars. He said he doesn't have this kind of money. But he can guarantee his name.* |
| PO: | Turkey… He says, "I will sell it in Turkey." |
| DM: | Cigarettes in Turkey? |
| PO: | Yes, Murat says, "America sends it, I will sell these cigarettes in Turkey " And he is telling me that if we buy cigarettes for $500,000, we can sell it in Turkey for a million." |
| DM: | *The idea was that American cigarettes will be shipped to Turkey and Murat will sell them in Turkey. 500 thousand dollars. Let me explain it. So, the business idea was to get 50 thousand dollars to purchase cigarettes  but it is sold in Turkey for big profits.* |
| SA: | *[U/I] but he didn't have 50 thousand dollars and he told Murat to use his name instead?* |
| DM: | *Yeah.* |
| SA: | *Just like [U/I]?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *Yeah* [U/I]. Because you didn't have this money then he can somehow use your name? |
| PO: | No. No... Hold on. He said that he is going to do it himself. He says, "I am going to invest $150,000." Murat. I said, "Okay, I will invest the same. 300." And he says that he will find one person who gives 200. |
| DM: | 150 thousand? Murat? I thought you said, you didn't have this kind of money? |
| PO: | Huh? |
| DM: | You said you didn't have this kind of money. Or did I not understand it? |
| PO: | I, I said I didn't have 500. |
| DM: | Or 500. I got I, it got it. |
| PO: | I sold my car; I sold my watch. I had the money, actually. |
| DM: | *Sorry, I misunderstood. It is not 50 thousand  but it is 500 thousand. Murat himself put in 150 thousand and Polad put in 150 thousand.* My apologies, okay? |
| SA: | So, Murat put in 150 and he put in 100? |
| DM: | Yeah. So, now we have 300. |
| PO: | Anyway, we agreed, and I put 150. I put 150 and he put 150 and supposedly he found 200 elsewhere. I don't know. It is not clear to me, because I know him [OV]. |
| *DM:* | *200 thousand he found elsewhere.* |
| *SA:* | *How do you just find 200 thousand?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| *DM:* | *He went to other people.* |
| *SA:* | *To like family members? [U/I] someone else?* |
| *DM:* | Who did he go to for these 200 thousand? Do you know? How did he find the money? |
| PO: | No, he says that he has friends who can help as well. It's a business conversation about how to do it, you know. For example, you invest 150 and you will get 150 on top of that. Do you understand it? For example, the one who invested 200, he would also get 200 profit, because in business it is 1:1. The more you put in, the more you will get. That's the profit. That's why I said, I have 150 and I gave it to him. I said, "I know you." Because [I] don't know [anyone] in America. I trust myself that he cannot scam me. In any case, I can catch him a year later and take this money. |
| DM: | *He just told Polad that he has friends that can help him. You put in 150 you make another 150 on top of that as a profit. The more you put in the more you get out. He said, I am going to give you 150 thousand but I know I can trust you to return this 150 to me.* |
| SA: | *Who said that to Murat?* |
| DM: | *To Murat. He figured there is no way he can [U/I]. He said he would catch him, Polad would get him.* So, what would you do if he didn't give you back the money? |
| PO: | I would catch him. He didn't escape me. For example, if I had …[OV]. |
| SA: | [U/I]. |
| DM: | So, what if you catch him, what would you do? |
| PO: | That's it, he would give me my money back. |
| DM: | Give what? I didn't understand. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| PO: | He will give me my money back. |
| DM: | He said he will return the money. |
| SA: | *Are you going to do what is needed to be done to get the money back?* |
| DM: | Are you going to do what is needed to get the money back? |
| PO: | *Yes.* He will give me my money. I will get it. I will get it with force. Not a problem. I am not afraid. This is… I will get it back. |
| DM: | He will do what [U/I] to get the money back. [U/I]. |
| SA: | What is Murat's last name? |
| DM: | What's Murat's last name? |
| PO: | I don't know. I know him… |
| DM: | *He doesn't know.* |
| SA: | *Can I show him a photo?* |
| DM: | If he shows you a picture, a photo will you tell us? |
| PO: | Yes. |
| DM: | *He said yes.* Here. |
| PO: | Oh, right here, this is Namik and this is Murat. |
| SA: | *Namik and Murat? Which one is which?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *Who is that?* Who is who? Show me. |
| PO: | This one is Murat and that one is Namik. |
| SA: | *Namik, Murat.* |
| PO: | But it turns out that, it was a game. That's the problem. I know it today. Today. Today, I know it. Do you understand? That's what we talked about. For example, they were saying, we need two months. When cigarettes come, we will get the money two months later.  We waited for two months, no cigarettes. Then, I already started demanding it. Please tell him, that if he is taking a video, or if my voice is being recorded, it is unpleasant. Let him just write it on the paper, please. Because, if he records a video or my conversation, it affects my name negatively. |
| DM: | *Now he knows that it was all a game. He said it will take 2 months to get the cigarettes. 2 months passed there was still no cigarettes. So, Polad started asking where are the cigarettes.* No, I think he is just taking pictures. *He is asking as a favor he doesn't want his voice to be recorded. He doesn't mind the notes being taken but he doesn't want to be recorded.* |
| SA: | *Okay.* |
| DM: | *Alright?* |
| SA: | *You got it.* |
| PO: | He is not video tapping, and he is not recording my conversation? |
| DM: | Yes, yes. No, his phone is off. |
| PO: | His phone is off, right? |
| DM: | Yes, yes, yes. |
| SA: | *[U/I] the photos I showed you [U/I].* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | Because I am a thief, it is not good for me. He can only write it down. Yes, this is okay. Words are okay, it's not a problem. So, they were playing me, bro, I am telling you. They took my money, I invested the money, and then he said, "The Jew scammed us." There was a problem of some kind. And when I said, "Where are the cigarettes, where is the money?" And he says, "The Jew scammed us."  I say, "What do you mean he scammed us? Where? But I know you." |
| DM: | *So, he was played, Polad was played, they took the money and they told him the Jewish guy lied to us.* |
| SA: | *Murat? Okay. So, I am going to check this, right, he said 2 months the cigarettes didn't come, 2 months, then after the 2 months he [U/I] to Murat and Murat told him the Jewish guy didn't not supply cigarettes [U/I]?* |
| DM: | *Yeah, exactly.* |
| SA | *Does he want anything to eat or drink?* |
| DM: | Do you want anything to eat? |
| PO: | Water, water. |
| DM: | Only water, you don't want anything else? |
| PO | Just water for now. |
| DM: | Maybe something to eat? |
| PO: | Later. |
| SA: | *Want to take a break?* |
| DM: | *He seems to be okay.* Are you tired, no? |
| PO | *I* am not tired, If we started this we should end it already. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *He want s to [U/I].* |
| PO: | I don't want this, it is the truth, honestly. |
| SA: | *Just water?* |
| DM: | *Yes, sorry. A bottle or two?* |
| SA: | *Yeah, yeah. So, what happened after this? What happened after [U/I] He said, David didn't supply the cigarettes, what happened after that? [U/I].* |
| DM: | *Do you know where the water is? Can you ask [U/I] for 2 bottles?* Okay, what happened after that? |
| PO: | What happened…When I demanded … *Thank you*…Thank you, you can leave it. So anyway, he was telling me that the Jew lied to us, the Jew scammed us. |
| DM: | And at that time, you didn't know David's name? |
| PO: | No. I didn't know then. Then, I didn't even know who he was. I had no idea who. I just know Murat. So anyway, I said, "What do you mean? Fuck, give him to me, who is he? Connect me to this person. I want to talk to him. Does he exist and did you really give him the money? If you gave the money, let me get the money." And he said," Bro, we will talk. No problem, I know his brother. His brother will come to Turkey.  David will [UI] Turkey. I will talk… I will talk, don't worry."  I said, "Okay, Murat. I am giving you one month. Give me my money back. I don't know how." "Okay, okay." And then, one day he calls me at night, saying, "Bro, they, the Jews know you. They know your name. They are afraid of you." |
| DM: | At this time he didn't know his name was David. He referred to him as the Jewish guy. [U/I]. He just knew Murat. Who was it? Polad was upset. He says, I want to talk to this guy. He wants to know if this person even exists. Did he receive the money? He wanted to talk to him. Polad said, my goal [U/I] his brother, referring to David. We are able to figure it out and talk to Murat. Murat said don't worry to Polad. Polad gave him a month, to Murat He didn't care how he wanted his money back. So one day, let me explain, [U/I]. Who called you? Murat? |
| PO: | Murat. "They are afraid of you. Can we use your name to scare him, so he will give us our 500,000? Back?" He is saying, "Are you giving us your permission?" I |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
|  | say, "Yes. Okay." The reason he is asking me for that is that he cannot do it without my permission. If he does it without my permission, David can find my friend and say – Polad is pressuring me. This friend will call me, "Are you pressuring David?" I will say, "No." Then it will become known that Murat is doing this thing behind my back. It brings a big punishment. |
| DM: | *Murat called and said hey, the Jewish guy knows your name. And he is scared of you. Okay. Can we use your name to scare him so he will return the money? Do you give us your permission? Polad said yes [U/I].* |
| SA: | *This is Murat?* |
| DM: | *Murat is asking Polad.* |
| SA: | *Okay.* |
| DM: | *Murat is asking Polad, he knows your name, the Jewish guy… Can I use your name to scare him and get our money back and Polad said yes, you can.* |
| SA: | *Okay.* |
| DM: | *Murat can't do it without Polad.* You are just saying, okay. Of course, of course. |
| PO: | He is very sneaky. That's why he was asking for my permission. If someone, for example, David, finds my friend who will get in touch with me. I will say, "Yes, I know. I gave this order." Do you understand? To confirm. |
| DM: | Uh. Yes, yes, yes. |
| PO: | That's why he asked for my permission. [If] he didn't ask for my permission… And then they started pressuring him, or maybe they were threatening him. What they said or did to him is not known to me. Then the arguing started with him. Okay. It started, "Where is the money? He is afraid already. Why is he not giving it?" I am pressuring him every day. |
| DM: | Let me tell him. *So, Murat can't do it without using Polad's name, right. But also I guess the code works if you were to use his name without getting Polad's permission, That could but him in a really bad place.* |

Exhibit #

54

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *Yeah, yeah.* |
| DM: | *He knows that, that's why he came to Polad and said hey, can I use your name. In turn he said yes, the idea was Murat can handle it and he would use Polad's name, Polad would start an inquiry… hey, what's going on with this? Did you guys do what you had to do? Did we get the money? Okay?* |
| PO: | I am pressuring him every day. He is saying, "Bro, everything will be… We already scared him. He is scared. He will pay. He will pay." "Okay." In truth, in truth, they told David about me, they scared him with my name. They scared him. Because other people contacted me from Moscow, not Murat, nobody else, but other people are calling me, "There is one person in America, he is being scared with your name. Does he owe you?" I say, "Yes." |
| DM: | *He is pressing him everyday. Murat said we scared him, he will pay, we scared him. They used Polad's name to scare David. Somebody called from Moscow. Who is this person?* |
| PO: | It was… well mafia people get in touch with each other. Other thieves… for example, David found some kind of … [OV]. |
| DM: | *So, I guess there is a network of [U/I], I am going to explain this to him now. Apparently, David may have known somebody and there is a person in Moscow who contacted Polad and told him about the whole thing.* |
| SA: | *So, David knew someone in Moscow?* |
| DM: | David knew them, yes? |
| PO: | Yes, David knew them, because David also has connections in Russia. He found some thief in Moscow and was asking about me. Who this person is? If there is a thief like this or not. "I am being threatened with his name." He was inquiring. This is okay. |
| DM: | *David is involved with Russia. So, he found some Vor in Moscow. He asked about Polad. Who is Polad? Yeah, okay, so, David was inquiring from this Moscow based Vor, who is Polad, he is threatening me, he wants money from me. And this person was explaining this to him.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *Yeah, yeah.* |
| PO: | But this is a normal thing. Because he doesn't know who I am. He lives in America. I live in … David doesn't know me. I don't know him either. He was inquiring. He was afraid of what they told him. |
| DM: | *But this is normal business in their world. Because he doesn't know, it makes sense, he lives [U/I] he doesn't know Polad, he doesn't know David.* |
| SA | *So, he told the Russian Vor that he does not know him?* |
| DM: | So, you said to that person from Moscow that you don't know him, yeah? |
| PO: | David knew them. I don't know. They know David. I don't even know. Just look, bro. Look, you are listening to Polad, so, for example you are a businessman you don't know who the thief is. You don't know these people. What are you supposed to do? |
| DM: | Ask someone. |
| PO: | Ask others, "Do you know Polad? Do you know him?" So, David knew the mafia people. |
| DM: | *David knew people in the mafia.* |
| SA: | *He knows who Guli is.* |
| DM: | David knows all of those? |
| SA: | [U/I]. |
| DM: | *Well, David didn't know much about Polad. So his way of finding…* |
| SA: | *Just reaching out to them. Okay [U/I].* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| DM: | *Yeah, yeah, yeah.* |
| PO: | They may know Guli, Guli was famous. But nobody knew me. |
| DM: | *He said that they may know Guli but Polad was not that big of a deal.It made sense for him to inquire.* |
| SA: | *Can he tell us who the Vor is in Russia?* |
| DM: | Do you know who he is, what's his name, that person in Moscow, that Vor? |
| PO: | No, I don't remember. Honestly. I got call from a few people. For example, he called me, they called him, he called him, that one… I received it through many channels. They asked if "you really have a problem with this person." I confirmed. I confirmed, "Yes. I do. He owes me money. Yes, he owes me. That's it." They said, "In this case, we won't get involved." Because they didn't want anything, they said… [OV]. I even told them what the problem was, the same way I am telling you, right, what he owes me. And they said, "Yes, he owes you and he should give it back. We won't get involved." And they didn't get involved in this conversation. And then, David, they told me, that I was demanding, after this conversation that "I want to talk to David myself." I spoke to David myself; Murad did a conference call. |
| DM: | *De doesn't remember his name. [U/I] it could have been a representative of the Vor. Yes, yes [U/I]. It goes down the chain.* |
| SA: | *I understand.* |
| DM: | *[U/I] do you actually have problems  and I said yes I did. He owns me money. That's it. They said okay then, because of that we eill stand aside.* |
| SA: | *We understand.* |
| DM: | *[U/I] the understanding was that David owed Polad money. Polad said I want to speak to him myself, to David. Over the phone?* |
| PO: | Yes. On the phone. I spoke to David, very calmly, very nicely. I told him… I told him who I was. And I said, well… |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | He spoke to David on the phone. Calmly, and I said who I am. [U/I]. |
| PO: | Yes, I introduced myself and said, my name is Polad; I am this and that. |
| DM: | *My name is Polad.* |
| SA: | *Did he call David on his phone or Facetime?* |
| DM: | Did you speak to him over the phone? |
| PO: | On the phone. |
| DM: | Was it with a camera or what? Was it a video? |
| SA: | Was it an App? Or was it just a strait regular phone? |
| DM: | Was it a video or [U/I]? |
| PO: | No video. We just talked. We talked on WhatsApp. One time, one time, one time [he is trying to speak while DM and SA are discussing]. |
| DM: | WhatsApp [U/I]. Which phone did you use? |
| PO: | I had a number from Kazakhstan. They just connected me. There were a few numbers there. You know. |
| DM: | *Kazakhstani number. [U/I]* |
| SA | *What number did he use to call David?* |
| DM: | *What number did you use to call David?.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| PO: | To be honest with you, I had different phone numbers every month. I don't remember the number. Because, when I talk… I am telling you again, they were looking for me. My enemies are looking for me. I talked on a disposable phones. Yes, disposable phone. For example, I was always using my bodyguards' phones, my guys' phone to talk. My personal phone I only had …[DM and SA are discussing] For example, they would get me a new phone number, I would use it and get a different one. I even use this like this. Anyway, I talked to David, we had a normal conversation. I said, look, "I am such and such person, you owe me money. Yes. Anyway, I don't want to have problems with you. Just return me my money. I said, 500,000." He asked, "How much?" He probably was already recording my voice or something. I said, "500,000 is my money." Why I told him that? I just told him a total amount. A total amount. Because Murat says, he gave 150, another 150 is mine and 200 is from his partners. It comes out to 500. And they were already asking me that since they gave me 500, I have to get all of it. I told him, "Give me my 500." He says, "I do not owe you anything." I didn't understand why he was saying it. I said, "What do you mean, you don't owe me? You owe me." He says, "Why do I have to give you? And I don't have money." I say, "Listen, you have the money. I have information that you have a big business and you have money. Plus [you have] my money. Where is my money? Give me my money back." And he says, "I don't owe you anything. What do I owe you for?" I tell him, "Listen, if I wanted to get money from you, as a merchant, even if you didn't take my money, I can just get the money from you." These were just words. Yes, I tell him, "I don't need you to… that you have some… I can just get money from you." I was threatening him. "Moreover, I don't want extra money from you, I want my money." Other businessmen, I even gave him an example, other businessmen can just give me money as a gift. While you are deceiving me, by stealing my money. I am explaining to him who I am. I am explaining to him who I am. People are giving me money, while you are stealing my money. How do you explain this?" But honestly, whether he was afraid or not, I didn't understand him then. Because he confirmed that he didn't owe me the money. I understand this today. Because… [DM is translating in English]. At that time, you understand, everyone was heated. I lost my money, I was stressed. I felt defeated, that someone could deceive me. Therefore, at that time I was not calm enough to think that Murat could've deceived me or anyone else. I was sure that David was a scumbag, David was not a good person. Because he deceived me. Understand? I was ready to fight him. I was already nervous. I was like, why is he taking my last money? Because I can't tell other people that I don't have money. I'm a thief. I don't want them to know my weakness. Understand? I have always shown that I am strong, I have a lot of money. That's what everyone heard. Explain it this way. That's why… I have a big enemy. I have to show everyone that I have money. I couldn't admit it to David. I couldn't admit to David that it was my last money and "you deceived me." Yes. Being Polad, I had to pressure him, scare him. "Give me my money." And he confirmed that, "I don't owe you anything." You owe me, you don't owe you. Then the conversation ended; he said, "I…" He just hung up, he didn't talk to me. When I started shouting at him, I became aggressive, he hung up the |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
|  | phone and ended the conversation. He finished the conversation, and he…  I kept pressuring him and pressuring him, again. He picked up and said, "Someone will call you from me." Someone else, like, his cover, uh his friends. |
| DM: | Every month I changed the number. So, he doesn't remember. Vors were always looking for him so he would always get new phones. [U/I]. |
| SA | *He is saying that Vors used different numbers why?* |
| DM: | *No, he used different numbers, burner lines.* |
| SA: | *Just changed it.* |
| DM: | *[U/I] changed it [U/I scared [U/I].* |
| SA: | *Okay.* |
| DM: | *Okay, okay. They talked with David [U/I]. I am this person [U/I]. I don't want any problems with you, David. Please return me my money. He said how much? He [U/I] was being recorded. Polad assumed that. Polad said the full amount. [U/I]. 150 for Polad, 150 for [U/I]. Polad was speaking in the sense that everyone needs their money back, give me 500 back. David said I don't own you anything. Polad didn't understand. [U/I]. How can you not owe me money? Why would I give you money, I don't have money. [U/I]. Polad said you have money. I have information you have money, you have a business. Give me my money back [U/I]. he said I don't owe you anything. Polad said if I want to get money from you I could just get money from you if I wanted to get money from you. I don't want extra money I just want what you owe us. Generally other businessmen would give extra money just as a form of respect. And I am just asking you to give me what you owe me. You are lying to me. You are trying to steal my money. [U/I]. Polad is explaining who he is. [U/I]. Polad today in hindsight understands now the bigger picture. He doesn't know if David was actually scared or not. And if he believed he owed him money. [U/I]. He was very stressed, Polad. He was upset, He was talking through the stress. I felt disrespected, that someone was stealing my money. He didn't think Murat or somebody else would lie. He was sure [U/I] David was the one who [U/I]. Polad was very nervous. Why is he taking my last penny. [U/I]. He is saying he actually didn't have that much money. This was like the bulk of his money. He was very upset, he was very angry. He displayed to the public that he had a lot, he was powerful. [U/I] Vor, I have to show [U/I]. You took all of my money, my* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| | *last penny. I had to show… scare him. Give me my money. David said I don't owe you anything. The conversation ended. David hung up and stopped talking.* |
| PO: | Yes, yes. He said that "other people would talk to you for me. I don't want to talk to you. Other people will talk." I said, "Okay, let them call." And for me it's even better when, for example, another person calls. |
| DM: | *Polad kept trying to reach out to him. David was not responsive and then somebody on David's behalf [U/I]… He called you? …reached out to Polad to talk. I see, so David had people for him [U/I]. David didn't want to talk to Polad. Other people would talk to him on my behalf. Polad said okay.* Who called you? |
| PO: | I'll tell you now. And for me, it's even better, for example, to do business like that. Businessmen do not understand us 100%, because we speak different languages. For example, I'm talking with emotion and jargon. Businessman is a simple person, he may …. [OV]. |
| DM: | Who, who is simple? David? *He is saying, how do I translate [U/I]. it is like a person not about the street life may not understand…* |
| SA: | [U/I]. |
| DM: | *Yeah. [U/I] to David. He said when I talk to him it is like we are speaking two different languages. [U/I] I may be saying something and he is taking it in a certain way  [U/I] street way of speaking themselves... [U/I] he is going to tell us.* |
| PO: | Yes. Any businessman. I need a dealer, for example So, my friend, I will answer the question, so they will understand you 100%. For example, I am telling you again. When businessmen is speaking to me, a businessman can never talk to me 100%, because he has fear. |
| DM: | He is afraid. |
| PO: | He is afraid. He is not comfortable talking to me. In our business, it is always… 90% of the time, businessman will find another mafia member, how do you call it , who can have a dialog with me and resolve a conflict. Because a businessman… [OV]. |
| DM: | *So, a person would be too scared to talk to Polad so they might not be able to speak 100 percent, it is better to have a representative. In our business 90 percent [U/I] a person finds a mafia member, another mafia member that could* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| | *[U/I] a dialogue.* What is merchant? Explain it to me. What is a merchant? |
| PO: | Businessman. That's why he told me that someone will call me from our people from our circles, from our world, our world. That's why this is even better for me. I was even happy. I expected him to call. Because I was thinking that I will speak to this person and he will understand me. I will explain that David didn't do the right thing; he stole my money. I have to take my money back and that person will understand me. And they called me. Not me; they called Ziko's phone. They called that phone. They don't even know my number. And they talked to Ziko. And Ziko also doesn't speak good Russian. And that man was being rude on the phone, started yelling. It was in another room, you know, I don't know it yet. And Ziko didn't understand what was going on either. And, anyway, they ended up arguing on the phone. And he doesn't speak Russian well. And he doesn't even understand him. But I heard yelling, Ziko is yelling at someone. I called him, and said, why are you yelling and arguing? Who are you arguing with? He says... "One man from Moscow," he says, "is calling and saying unnecessary words. He is asking about you. And he says bad things about you." That's what he says. "He is cursing you, you know? That's why I am arguing." I say, "Give me the phone." |
| DM: | So, [U/I] is like a businessman. |
| SA: | *[U/I] person to speak on the businessman's behalf?* |
| DM: | *Yes. So, he said Polad will receive a call.[U/I] our people. Polad actually prefers that. His name has been called. So, this person will call me and he'll understand me. David didn't act correctly, Polad [U/I] I got to get my money back. And the other person will understand. [U/I]. Ziko received a phone call. They don't know Polad's number, so they reached out to Ziko. They spoke to Ziko.  Ziko doesn't speak Russian well. The other person was obnoxious by the phone. Ziko didn't understand what they were talking about. But they ended up arguing because that person was rough to Ziko. [U/I] doesn't speak Russian [U/I], Polad heard Ziko was yelling at somebody. Polad called him over, why are you [U/I]. One person from Moscow is calling me and saying [U/I] words, he is asking… he is like disrespecting Polad., this person from Moscow who is talking on behalf of David.* |
| SA: | *Does he know who this person is?* |
| DM: | Do you know this person? |
| PO: | No. No. I couldn't find him. I was looking for this man. He was a fake. There was no such person. Maybe he was a policeman, maybe he was an agent. I don't know, it was *fake*. That's because I couldn't find such a person in the |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| | underworld. Because we wanted to find him on our own. He cursed my mama, he cursed me, saying rude things. I was looking for this man, really. Here. And I took the phone, bro, to say "hi."  We talked. I said, "Who are you? What are you yelling about? What is your name? What for? What kind of problem is this?" He said, "Do you know David? My friend." I said, "I know." And he tells me, "I'm his friend. Who are you to ask for money from him?" That is an aggressive conversation, the way he was talking to me, you know. I didn't think I had to explain the situation to him, the way I just explained it to you. These cigarettes, this money, this whatever. I didn't explain it, because he was instigating me. I told him, "Hey, speak normally. Who am I? I am a thief. Who the fuck are you to call me and talk to me in this tone?" That's what I told him. He says, "Who are you? Where are you? Let's meet in Moscow." He asks me to come to meet him in Moscow. I say, "Hold on. I'm in Italy. I can't go to Moscow, because I'm a thief, a thief can't go to Moscow. Putin will catch me." [Everyone is laughing].  I was telling him, "Are you going to Moscow?" He says, "Yes." I say, "What is your address? Tell me and in 30 minutes, my people will come to talk to you. If you are so confident, gather your people. How many people do you want? My people will come just to talk. But don't talk to me like that on the phone." He started, "Fuck your mother." And all these things. "I am not going to meet anyone." He began to be afraid. He knew that if I ask people to come, they will fuck him up. I told him… He said, "I won't meet with anyone. Fuck your mother. If you call David one more time, I will fuck your mother. I will that…" And I was like, my head was full of smoke. I said, "Okay. I couldn't talk anymore." I was stressed. I became, like, cunning. In order to be smart, I said, "Well done, thank you, you cursed me. I'm not going to curse you." Why? I know that if I curse him, he will curse me twice as much. I told him, "Come on, if you're a man, open the camera, look into my eyes and tell me." I wanted to see his face. I wanted to see who was cursing my mom and find out. Because I don't know if this person exists or not. Do you understand? And he bothered me very much, he took a big one from me. |
| DM: | *No, Polad searched. Polad searched but he didn't find out, he doesn't know, he doesn't know. He said in the underworld this person does not exist. He wanted to find him. He disrespected his mother. He was very rough with language. So, Polad started searching for this person.* |
| SA: | *[U/I] underworld and like criminal?* |
| DM: | *Right, right. Polad took the phone from Ziko, he said, why are you yelling, who are you? What's your name? What's the problem? He said, you know David? I said yes, I know him. He said I am David's friend. Who are you to ask money from him? Very aggressive [U/I]. Polad didn't explain the situation because the approach is so aggressive.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *Yeah. Yeah.* |
| DM: | *[U/I] argument. He said, hey, talk to me normally. I am a Vor. Who are you, calling me, speaking to me in this tone. Let's meet up in Moscow, who are you? That's the guy saying to Polad. He is telling Polad to come to Moscow. Polad said I am in Italy. I can't go to Moscow. I am a Vor, a Vor can't go. Putin will arrest me. He said, give me your address in Moscow, in 30 minutes my people will talk to you in Moscow. Bring your people, I will bring my people. [U/I] responded, I fucked your mother. Very aggressive, that's what he said.[U/I] anybody.* |
| SA: | *He said he wouldn't mee with anybody?* |
| DM: | *No, I fucked your mama, I am not meeting you. If you call David again, I will fuck your mama. Polad became extremely upset. He felt disrespected. Polad said be a man [U/I] say it face to face. Polad wanted his face. [U/I].* Yes, I understand. *I have a question:* did you get him on video or not? |
| PO: | He didn't go. He didn't open the camera, he didn't... And after that, after that, he canceled the phone. This number didn't work after that.  Can you imagine, I didn't feel good after that? It was already… Please understand me. |
| SA: | [U/I]. |
| DM: | *Yeah, yeah. So, after that conversation the phone like was cancelled, that's all [U/I]. Polad got very upset, very disrespected.* Yes, it's not right, of course. |
| PO: | I don't have a brother, I don't have a father, and I don't have a sister. I only have a mother and my children. Mom had difficulties raising me. For example, I will not let anyone touch my mother. This is a death sentence for me. Anyway, he bothered me so much, that's it, "I don't want money. No money. I only want David to give me this person." I reached out to David the second time. I said, "David, yesterday, someone called me from you. They were rude to me. Give me this person." |
| DM: | *I don't have a dad, a brother or sister. I just have one mom and my kids. My mom raised me, it was really tough. Noone can say something like that. At that point Polad didn't want even the money. [U/I] sorry, disregard. He just wanted David to give this person to Polad.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *Okay, because he was disrespected.* |
| DM: | *{U/I}, so he reached out to David again. [U/I]. Give me this person.* |
| SA: | *Did he talk to David?* |
| DM: | Did you talk to him on the phone? |
| PO: | Yes, on the phone. I told him, I threatened him. I said, "Give me this person, I want to know who he is. If you don't give it to me, I'll be your enemy. I'll be your enemy. But I don't want to be your enemy. I don't even want money," I told him. "Just give me this person." He said, "I don't know this man." I say, "Since you don't know, now this money will turn into 1 million. If you don't give me this person, you'll give me 1 million now. 500 to me and 500 on top for cursing me. And I will find this person myself anyway. The last thing he said, "I don't have the money, uh, you don't know that my situation is bad, my bank account is bad." I say, "Listen, I'm not interested. Give me my money." And so he disconnected his phone. And he didn't answer my call. |
| DM | *He said, give me this person. I want to know who said that. If you don't give me his name I will be your enemy. To David, he said that. But I don't want to war with you. I don't even want money. Just give me this person, I was saying. David said I don't know this person. So, Polad said now you are telling me you don't know him the 500 turned into one million. If you do not give his name now you owe one million. And then on top of that I will find this person myself anyway. David said, I don't have the money. [U/I]. I said I don't care, just give me my money. David turned off the phone. Ended the call.* |
| PO: | I lost David and I started pressuring Murat again. I began pressuring Murat. So when I started pressuring Murat, Namik reached out to me. That's when I realized it was a game. He told me, that "people from David reached out to me. Don't bother this person - David." |
| DM: | *So, he started pressing Murat. Polad started pressing Murat. [U/I]. So, after he started pressing Murat [U/I]. so. He started to realize something is going on.* Namik said that? |
| PO: | Yes. I was pressuring Murat. I don't know, "Find me David. Find me him. Sell your ass but give me my money." And then Namik calls me. I don't usually talk to him. We talk, but we don't keep in touch, you know. We did not have a good relationship with each other. We didn't fight, but just didn't have any relationship, nothing. We didn't communicate. And he called me for the first time, in a long |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
|  | time. And he tells me, like, "Don't touch ..." No, he didn't do it at first. He was smart. Yeah, you know what he did? He called my sister. He didn't call me at first. His sister called, his sister, yes, his sister. Namik's sister is my cousin. We're in touch, right? As a relative. He called his sister to tell her through me. |
| DM: | *[U/l] okay. He was telling Murat that he should find David. Do what you have to do. Give me the money back.* |
| SA: | *Polad told this to Murat?* |
| DM: | *Yeah. And then Namik calls Polad.* |
| SA: | *Okay.* |
| DM: | *And it is weird because they don't talk. They have no contact. They didn't have good relationship. [U/l] contact. So, Namik called Polak's sister. [U/l] I got you. So, he got in contact with…Polad's sister.* |
| SA: | *So, he didn't call directly [U/l]?* |
| DM: | Maybe I misunderstood. He didn't call you? |
| PO: | No, he called me later. I want to make a point first for you. Right? But before that, his sister calls me, saying that Namik called asking not to touch this person. Anyway, she tells me that Namik says, "there, in America, there is one man, David. Don't touch this man, because sort of his friends…" That's the conversation. Look, this conversation has been going on for half a year, for six months. For six months, we were arguing with David on the phone. But Namik wasn't saying anything. Look, bro, did you understand me? You understood me now, right? |
| DM: | *He did, he did, ultimately he did call him. [U/l] Namik's sister called [U/l]. Polad's sister also called.* |
| SA: | *So, wait Namik's sister called Polad's sister [U/l]?* |
| DM: | *[U/l] so, it is his like cousin but he refers to her as his sister.* |
| SA: | *Okay.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *But it is also like Namik's sister, like extended family. [U/I] sorry, that's confusing. She said that there is one person in America named David. Don't touch him. Because his friends, David's friends… that's the conversation. 6 months. So, he is saying it doesn't make sense cause six months after… Polad is arguing with David. And now he is getting a call from Namik saying hey don't [U/I] David.* |
| SA: | *[U/I] don't mess with David.* |
| DM: | *Because David has people that [U/I].* |
| PO: | Do you understand me, brother? |
| DM: | Now I do. Does David know Namik? |
| PO: | I don't even know. Look, I'm going to make a point and then you will translate. Look, brother, I've been fighting with David for six months, like this. Right? David never said he knew Namik. Especially [the fact] that I was Namik's brother. Because everyone knows, I'm Guli's brother, Namik's brother, I am part of their family, for example. Right? If you're Namik's friend, and I argue with you, you would tell me, "Hey, I know your brother." Or if you know my brother, you would call me, "Ask your brother what does he want from me, you know?" I've been fighting with David for six months. Another person calls for David from Moscow, Georgian or Russian, I don't know and is cursing me. Why doesn't Namik call me? Why doesn't David say that he knows Namik? No one talks about it. |
| DM: | *I see.* Of course. Now I got it. |
| PO: | Yes, and then, at the end, I am pressuring Murat; I am already pressing him hard, because I'm stressed. Namik is making a request through his sister. "David is my friend, don't say anything to him! Don't touch him!" You get it, right? |
| DM: | *At this point [U/I] I have been arguing with David for six months and theis guy from [U/I]. At no point did David say I know Namik. Which would make sense since Namik is related to Polad. So, you are going to say leave me alone you will probably say I know Namik. So, this is Polad kind of talking to himself.* |
| SA: | *Yeah.* |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| DM: | *[U/I] and he is like even when the guy from Moscow called he never mentioned Namik. But now after Polad started pressing Murat now Namik through Namik's sister kind of you know ultimately [U/I], he is telling Polad, hey, David is our friend, kind of [U/I].* |
| SA: | *He is saying [U/I] David is Namik's friend?* |
| DM: | *Yes.* |
| SA: | *So, I appreciate you giving us this backstory.* |
| DM: | He said thank you for explaining it to us. |
| SA: | *Putting it into a picture for us to understand. So, with everything going on how does Khalid fit in this picture?* |
| DM: | How does Khalid, what is his *position* in this story? |
| PO: | So, look, I am also interested to know what his position is. He is defending David. |
| DM: | He is protecting David? |
| PO | He is protecting. |
| DM: | I didn't understand, *Oh my God, okay.* |
| PO: | He is like protecting David, right? You understand? David is his friend. I didn't touch him. And I am saying, "How? I have been arguing with this man for six months. Why didn't Namik tell me six months ago, right away? Or... Why didn't David say, "I knew your brother?" We've had so many problems. What is this fairy tale for? What is this movie for? Namik only now realized that David was his friend? I'm saying it's not clean. I'm telling him openly now. I say, it's either Namik or Murat are playing a game against me... That's what I say. Or he wants to take this money to take from David for himself. |
| DM: | *Khalid is like a bodyguard for David.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *He protects him.* |
| DM: | Of course. *At this point he started questioning everything. Now he thinks Namik and Murat are plotting against him.* |
| SA: | *Makes sense.* |
| DM: | *Or he wants,* who? David or Murat? *Or Namik just wants the money for himself.* |
| PO: | Namik. Look, here, in this situation, brother, look, with David, he had five hundred thousand of my money; then I acted on a principle, a bet, a principle, when I acted on it, I told him [it was] one million. And now David has to return 1 million. Now, for example, it's like there is an incident and a story like that.  And David, if he doesn't want to return 1 million, he [should be] hiring another man, stronger than you. For example, another thief approaches you and says, "This man asks me for one million. I'm going to give you 200,000, to solve this problem. Make a deal." [DM is translating and explaining in English]. That's why I don't know it 100%, but that's how I understood it. What was Namik's motive to protect this person? Especially, what's his interest? And if, indeed, he… if he said the truth that he was his friend, he would say it right away six months ago. Why is he saying it today? I already knew that Namik was lying. That's not his friend. He has an interest. It's either money or he and Murat already took my money. He wants to shut my mouth. Do you understand? So, I don't do anything to Murat. But I... I... didn't go back. I recently said, "I didn't lose any game. I showed my character." That was the first time, I told Namik, "Go fuck yourself." Before that, we had respect because he was older than me. But I started being aggressive then. I said, "No one is going to get involved into my business. <br><br>        I don't accept any request. I do not accept any request. Murat has to give me my money. I know him. If David is your friend or your man, I don't know; but they will give me my money." And that's it. And I called David again and I said, "If you give Namik the money, you should know, he's not my brother. He can promise you that he'll solve problems with me. He is not fixing any problems with me. If you give him the money, it's your problem. He'll cheat you. Your money will be lost. It has nothing to do with me. Early or later, I will demand money from you and from Murat. Anyway, I will not accept Namik, or anyone or anything else, I will get my money back." That's what I explained to David. And he and he… I told him, "I'm telling you again, Namik won't be protecting you. He won't protect you. He, I am telling you again, won't help you." I even told him openly, I apologize, *sorry*, because it was my emotion, I told him also, I yelled at him. I said, "Police or FBI won't protect you, because..." I'm sorry for that. But this was just an emotion, you know? Because they are already pressuring me.  Namik is pressuring me and that one… I'm right, I lost my money, but I don't understand what's going on with this game. After that aggression, that argument, Murat calmly said, "That's it, bro, one person wrote an SMS, David's friend, to Murat's phone." And Murat… Murat sent me one SMS from WhatsApp. Murat. He made a screenshot and sent [me] an SMS. He sent me a message that one of David's friends, his name was Max. He was 100% an agent. Now, I know. Now, I know |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| | that. Now look, he sent SMS; he was Russian speaking. He sent it to Murat and Murat sent it to me. |
| DM: | *[U/I]. How as a replacement David has to return a million dollars. [U/I]. that's the story. And if David wants to give one million he nominates somebody stronger, like another Vor. And he says,.okay, alright*, got it. It is like a business within a business. So, there is another [U/I], he believes, this is a theory he has that David went to Namik, gave him 200 thousand as an example and said hey, can you squash the issue I am having with Polad. He is asking a million dollars from me. So, Namik didn't go to Polad cause he is a higher level technically and stop that. And David got a win cause le lost only 200 thousand. |
| SA: | *Yes, 200 thousand. Okay.* |
| DM: | *[U/I] so, there is like a level in. So, he thinks that they are not actually friends.* |
| SA: | *[U/I] David just wants a [U/I] and he is going to tell him, okay.* |
| DM: | *[U/I] theories.* |
| SA: | *Theories, yes.* |
| DM: | *[U/I] why Namik defends this. What is the interest for [U/I]. If it was true and he told me six months ago, Namik, right away, now all of a sudden [U/I]. So, he realized Namik was lying. He just has an interest. Money or to shut Polad's mouth. So, he doesn't do anything to Murat. So, he told Namik to go to hell. Previously there was a respect cause he is older. Now Polad believes he is being played, so he is getting aggressive. Nobody should get in my business. Murat owes me my money back. I know it. Your friend David, I don't know [U/I] these guys, but I know Murat. Polad called David again. If you give Namik money, so you know, he is not my brother. He may promise you something.* |
| SA: | *But he is not gonna…* |
| DM: | *But he is not gonna buy that.* |
| SA: | *Yes.* |
| DM: | *He is not fixing you problem if you give him money. If you give him money, it is your problem, you are just giving him money… you are going to lose your* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| | *money. It has nothing to do with me. I will still seek my money from you. He explained this to David. I will tell you one more time Namik can't protect you. [U/I]. He won't help you. He was yelling [U/I], police, FBI nobody can protect you. He said this to David. [U/I] Polad was talking to David.* |
| SA: | *Yeah.* |
| DM: | *So, this conversation [U/I].* |
| SA: | *No one can help you.* |
| DM: | *No one can help you [U/I] police, FBI [U/I] they can't protect you specifically.* |
| SA: | *He said, did he say Khalid? [U/I] police…* |
| DM: | *Yea, yeah, yeah. He is apologetic cause he said the word [U/I] referring to…* |
| SA: | *Say it again?* |
| DM: | *He is apologetic because of FBI, police, he is saying.* |
| SA: | *No, no, no.* |
| DM: | He was emotional [U/I]. They were pressing me, Namik [U/I]. I lost money. The games they are playing. [U/I] Murat said that's it. One person? Okay, from where? Okay, okay. So, Murat sent a message, an SMS, text message To Poland, okay. WhatsApp. That one of David's friends named Max. He was an Agent. Polad knows now that that person is an agent. That guy. So, who sent it to Murat? |
| PO: | This guy Max, or an agent, or a friend. I don't really know. So, one of David's friends is writing to Murat's phone number SMS one night. . |
| DM: | What did he say in there? |
| PO: | There he writes. "Hello, my name is Max. So, I am David's friend." Yes, "Friend… I'm a friend of David. David is afraid to talk to you. But I want to fix this problem, so that there is no enmity between you. I want to fix this problem. I'm his friend. |

Exhibit #

71

| NAME | ENGLISH TRANSLATION |
|---|---|
| | Tell me all the questions. And how much money does he owe you?" Well. That's a text he sent to Murat. And Murat is sending this to me. "Bro, read this. There is a person who wants to pay for him." I read the SMS. I read it for a while. And I said, "This is not normal. That is written by police." I said it right away. |
| DM: | *So, okay, I am sorry…So, I guess initially… he is speaking in hindsight but at the time he received a message, well, Murat forwarded a message to Polad  from…. To kind of pass the message along… from Max. And Max was saying I am a friend of David, I am David's friend. David is afraid to talk to you but I want to fix the problem. So, between you there is no issues. I am his friend. All your questions – directed at me. And how much money David owes you? And there is a person who wants to pay on David's behalf now. [U/I], okay. While I was reading the message, he said I was reading it for a long time. Staring at it. He said right away this is not normal. That's the police.* |
| PO: | I told Murat, "Murat, this was written by police. Because the man says, 'I'll pay and how much do I owe you…' he is asking question like a policeman." I gave them an order. I said write back the following, "He doesn't owe us anything. And we don't even want to talk to you about it. If he wants to fix problems, let him call [us] himself." And that's it. The case is closed. There's no more communication. That's all. I was waiting. And then, they got in touch with Murat somehow. |
| DM: | *He said, I told Murat. This is police. The way he is speaking is like a police officer. And it is strange that he is saying, tell me the money and I'll pay you. He told Murat to write back. He does not owe us anything. And we don't want to talk to you about it. If he wants to fix problems let him call me himself. Let David call Polad. And that's it.* |
| SA: | *That's it?* |
| DM: | *[U/I] the communication ends. He is waiting now. Who they?* |
| PO: | It was an agent or whoever he was, Max. They kept in touch with each other. He was also asking me, "He is paying." He says, "I can pay." And I said, "If he can pay, let's have a conference call." I also got interested. I was also deceived. |
| DM: | *So, he is referring to him as an agent and now he has communication with Murat. He started paying and Polad said if he is paying I'll take some money [U/I].* |
| SA: | *He was paying Murat?* |
| DM: | *He was paying Murat, Polad said I'll take some, too.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| SA: | *I am not going to get off topic but I am curious if someone uses your name to… for business to, I don't want to say…* |
| DM: | If someone is using your name … |
| SA | For business or to scare someone… |
| DM: | To scare someone… |
| SA: | Then that person has to give you, tell me if I am right? Has to give you all the money and you determine how much they get? |
| DM: | He wants to understand… |
| SA | I am just curious. |
| DM: | What is the standard, how does this work? If someone uses your name, Vor. Polad, this person gives you the money. |
| PO: | Yes. |
| DM: | And this say 10 thousand , the 10 thousand dollars, it goes to you, yes? How much do you take. How much goes to you? How does this work? |
| SA: | That is the rule? |
| PO: | No. For example, if my… if someone is using my name, if I really agree with that, if it is a person I know and I allow him to use my name, and he talks to a businessman and if this businessman, gives on his own voluntarily and he wants to work with me… For example, he gives me 10 thousand, but the one who introduced me to this businessman, the one who gave this to me, I would give half to the guys. Yes, I give it to them. And in case, if there are a lot of people, for example, who are using my name without permission… there are a lot of them. For example, I have been in jail for a year and a half. I only speak on the phone with my family, on the prison phone. For example, I speak to my family for 20 minutes each day. I'm not talking to anyone else. But I hear that my name is being used a lot in Georgia and in Russia, to scare a lot of people and collect money. I'm shocked myself. For example, in Georgia, here, I have an "exhibit" [probably a court case] there, right? Georgia |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
|  | also sent the documents. There were 30 cases. 30. 30 cases. There are only two cases here. So, I had a court trial. I had a court trial in Georgia. It was without me, right? Ziko had a trial and I had a trial. My lawyer was there. Georgian country acquitted me. I'm clean. They acquitted me in 30 cases. Because they found out… they found out that other people were using my name. I am not… Among all 30 cases, I am honestly guilty for only one of them. Georgian court openly acquitted me. I am clean in Georgia. I am clean in my country. G-d willing, when I go to American, they will also put it … [DM is translating and explaining in English]. Guys, please, explain the way I am saying it. I'm a man, I'm not going to look them in the eye and wear a mask, making a movie. I won't. I'm not an actor, I… I am Polad, I am a man. I'm not a doctor, I'm not a physician and I'm not a teacher. Yes, I'm a criminal, I'm a criminal, and I am a thief. I'm guilty, I can tell that. I'm a guilty man. Yes, I could've broken the law, but believe me, I am asking you, it's very important to me - what I did, what I did, accuse me of this; but what I didn't do, don't accuse me of that. That's why, I will help you with whatever you need, so you can find the truth. I only saw America, honestly in American movies. I don't even know, I don't know anyone. I don't know a word. I don't have anybody, you know? Trust me. Secondly, I'm upset, because of this name, of this honor, I gave up my homeland, my family. My mother is crying now. My children are crying. Look, I don't want to cry here in front of you, but I'll tell you one thing. You must all have mothers. So, I have no brother, or sister, no one. I'm my mother's only son. My mother is 73 years old already. I'm even afraid she's going to die, and I won't see her, and she will never see me again. Because America is far away. That's why I didn't want America. I wasn't afraid of America. I just didn't want America, because she can't get a visa. [When] she sees me… She is 73 years old. And I'm her only son. My children are small. I'll see them sometime, God willing. But, my Mom; she is at that age. She has a sick heart. When they caught me, she had a heart operation because of this stress. She's very sick now and very worried about me. She thinks America is very scary, big for us. Because I was born in a small village. |
| DM: | *If somebody uses his name, but Polad has to agree to it, if the person is [U/I] to use Polad's name, he talks like a businessperson, [U/I] voluntarily provides money, for example 10 thousand dollars, [U/I].* |
| SA: | *There is a fee?* |
| DM: | *[U/I] it is like more so, the money goes to Polad  and Polad is like…* |

Exhibit #

74

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *He determines?* |
| DM: | *He takes [U/I] as you brought this to me…so let me give you half.* |
| SA: | *Yes..* |
| DM: | *[U/I] but he is saying there are a lot of people using his name without [U/I] approval. He said he was in jail. He only talked to his family on the phone, he didn't speak with anybody else, but he hears his name is being used in Georgia, Russia, people were collecting money using his name. Polad is shocked. For example, Georgia [U/I] there were like 30 I guess cases against him from Georgia. There was a court date [U/I], in Georgia, Ziko was there, his lawyer was present. Georgia [U/I] so, they like acquitted him of the charges.* |
| SA: | *Okay.* |
| DM: | *For 30 charges.* |
| SA: | *I get it, I understand, so, people were using [U/I] that he did not know.* |
| DM: | *Yes. [U/I] not charges like… maybe like a charge [U/I].* |
| SA: | *A query, a case [U/I].* |
| DM: | *Yeah, right, right, right, 30 different instances that are cases that ultimately are charges.[U/I] Polad's name. [U/I]. So, in Georgia he was acquitted, he is hopeful that in America the same result will come across. He had nothing to do with this. He is like I am a man, and I will look you in the eye, [U/I] I am not an actor, I am not a doctor, I am not a teacher, yes, I am a bad guy, I am a Vor, [U/I] I have broken the law.* |
| SA: | *How? [U/I]?* |
| DM: | *[U/I]. This is very important to him. What I did… he is saying, if I am getting hit with something I actually done it is one thing. But this case I actually had nothing to do with it. He is saying he will help, he wants you to find the truth. He has never seen America except in movies. He doesn't know anybody in America. He doesn't have anybody in America. Second of all, [U/I] I gave up my family, my mom is crying, my kids are crying. So, that is one thing, you all have mothers. I have no other family members. .I am one… my mom's son. She is 73 years old. I am scared that she is going to die and she will never see me again. [U/I] America is very far, That's* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| | *why I didn't [U/I], America, I just don't want to be far away. She is of that age, He is scared he is not going to see her again. When he was arrested she had heart surgery done. She is very sick right now. She is very worried. To our people America is very scary. You see, I was born in a little town.* |
| SA: | *I hope your mother feels better. [U/I].* |
| DM: | *I wish for your mother… she is Baku, yes?* |
| PO: | Thank you very much. She is in Baku now. Just look, she's an old woman, a Soviet woman. America is big and scary for us, you know. She thinks something's going to happen to me there. For example, many movies show that innocent people 50 - 60 years old, are put in jail and then, in a few years, they learn that they are innocent. That's the story from a movie. That's what scares this woman. For example, she is not very smart and modern. |
| DM: | *She is an old lady from the Soviet Union. [U/I] America for us is scary, she thinks something will happen to me here.* She is scared that after so many years they get lost [U/I]. |
| SA: | *Does she know that he is a Vor?* |
| DM: | Does she know that you are a Vor? |
| PO: | Yes, she knows that. She knows that. She knows about it. But, you know, she's a very emotional person. I am the only son, there is nobody else. She doesn't have anything else, only me. So she... She's old. If, God forbid, even if they give me five years, there is no guarantee that my mom will live for that long. How will I see her? And, I… that's why I am asking right now, and I will ask my attorney, as well to help with the visa so I could see my mom. For example, in Europe, she could come to me. She came here a few times. I saw her. She came to me. But America… [OV]. |
| DM: | S*he knows. She is very emotional. Her only son. Even if he gets 5 years, there is no guarantee that she will live 5 years from here. Now he is asking some sort of visa agreement to see his mother again. So, he wants… her to come here?* |
| PO: | Yes. So, I could see her. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | So, he is basically asking for something to see his mom in America, come here. |
| SA: | *We can't determine that right now.* |
| DM: | Right now we can't do anything. |
| PO | No, I am just saying. |
| SA: | *But that is something we can try to work towards and figure out some sort of agreement.* |
| DM: | [U/I] we can do something. |
| SA: | *We will try our best.* |
| DM: | We will try. |
| PO: | Thank you |
| DM: | He said thank you. |
| SA | [*U/I] we can't make any promises yet, cause we don't know the situation right now.* |
| DM: | There are no guarantees |
| PO: | I just have one question. I just want to know. I talk to my mom every day here. When she hears my voice this calms her down [talking to] her children. Because there is no men in my house anymore. Only I. My children are small to be in charge of the family. Therefore, can I call? Will they allow me? |
| DM: | Small. Yes, of course. *He is asking if he will have phone access in the jail.* |
| SA: | Yes [U/]. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO | I will have it? I just don't know what to do. |
| DM: | *Yes. He is asking if he will talk to his family?* |
| SA: | *Absolutely.* |
| DM: | *You know that is why he is concerned [U/I] family, particularly his mom.* |
| PO: | And one more thing, I have money, somewhere around 1,400 dollars. It's just that this is their money, uh crown, Czech money, you know? No, I had it in prison, on my account. They withdrew it and gave it to them as cash in Czech money. In America, in America, I just don't know, what do I do with Czech money? How can I exchange it? |
| DM: | *[U/I] 140 thousand. They gave us this money*. Is this money in the bank? |
| PO: | No, I had it in prison, on my account. They withdrew it and gave it to them as cash in Czech money. In America, in America, I just don't know, what do I do with Czech money? How can I exchange it? Yes, you know what I want. I want to exchange this money so I won't have a problem, so I can use it. I want them to exchange the money for dollars, right? It's Czech money. But I think that I need to put money for a phone call in jail. |
| DM: | So, they I guess seized this. |
| SA: | *We have, they gave us money that they [U/I].* |
| UM1 | *It was not the amount of money he said.* |
| SA: | *How much?* |
| DM: | *On , no, it could have been 140 in their currency. You know what I mean?* |
| SA: | *No, I think it is a thousand. Right?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| UM1 | *I mean, we won't worry about that. [U/I].* |
| DM: | Did they give it to you, this money? |
| PO: | Yes. You know what I wants? I want them to exchange this money so I will not have problems. They should exchange it into dollars. This money is Czech money. And if I'll be in jail I will probably need money for the phone. |
| DM: | You want to exchange it? |
| PO | Yes. To exchange. So, when I'll be in jail I will not have problems, so I know this. |
| DM: | [U/I]. You'll be able to talk with a lawyer. *So, his concern is he is going to need some money in jail or something, right? So, the Czech money funds it is in Czech. They are going to have to convert it to US currency. But I think the answer to this is for his attorney, when he gets an attorney to coordinate [U/I], yeah.* |
| SA: | *[U/I] once he gets to the US he will be given an attorney.* |
| DM: | *Yeah.* |
| SA: | *And basically he will help him understand everything and everything will go through that person. Once he gets there.* |
| DM: | When you get to America we will give you an attorney, and the attorney will help you with the money. |
| PO: | I am worried because I can use this money right away. |
| DM: | *He knows he needs the money to use the phone or something.* |
| SA: | *[U/I]. Yeah, so the phone in the jail is free.* |
| DM: | *Yeah.* |
| SA: | *To a certain amount.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| PO: | *If this money is not going to [U/I], then I will have no money, since I have no one in America.* |
| DM: | [U/I] the phone will be free. |
| PO: | Here people cannot… |
| DM: | *He is right. I think once you are [U/I].* |
| PO: | I am going to call Azerbaijan. |
| DM: | *He is going to call outside the country. He may need money to make those calls.* |
| SA: | *Long distance, yeah, yeah, yeah.* |
| DM: | *He asks that he needs money.* |
| SA: | *Okay. I mean like today and tomorrow, it is going to be a little busy. But I believe in the near future you will be able to use the phones.* |
| DM: | Today, tomorrow, it all depends on the time when we arrive. |
| SA: | *Tell him like don't worry about anything right now, everything, like, all your concerns will be answered [U/I] country. Tell him that we respect that he brought his concerns to us, [U/I] honest with us and tell us who he is, and our job as investigators is to look at everything, get down to the truth, so the biggest thing for us right now since he is willing to talk to us is to be as truthful as possible [U/I].* |
| DM: | Okay, thank you for telling us the truth. [U/I], how do I explain, an open person. |
| PO: | Guys I am [U/I]. |
| DM: | The most important thing that you are telling us the whole truth and everything will work out. The most important thing, *he is saying* |
| PO: | Guys, this thing, please, you guys know me by documents. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *You know me by documents.* |
| PO: | You see me. |
| DM: | *You see me.* |
| PO: | You spoke to me. |
| DM: | *We spoke now.* |
| PO: | Tell me I am telling you once again I am not afraid of death. |
| DM: | I *am not afraid of death. I am not scared of death.* |
| PO: | I am not afraid of jail. |
| DM: | *I am not afraid of time in jail.* |
| PO: | The whole problem is if I was scared I would not have chosen this life. |
| DM: | *The whole problem is if I was scared I would not be traveling I would not have chosen this life.* |
| PO: | I did not chose this life, this life chose me. |
| DM: | *This life chose me.* |
| PO: | *T*his is destiny, This is my destiny. |
| DM: | *This is my destiny.* |
| PO: | Maybe I also wanted to become like you an ordinary mortal person. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *If anything, I would have been like you guys, careers.* |
| PO: | But this is out of my hands. |
| DM: | *It is about me.* |
| PO: | God gave this to me. Destiny has brought me here. |
| DM: | *Destiny brough me this way.* |
| PO: | I tried my best to preserve the truth. |
| DM: | *I tried my best [U/I] the truth, my masculinity.* |
| PO: | I fought. |
| DM: | *I fought.* |
| PO: | When a person fights the truth he has a lot of problems. It is right when a person tells the truth and lives a truthful life. This is hard and not for everyone. I can't play games. Explain it like that. |
| DM: | *He is not playing games, he is being truthful it can be more challenging but that's essentially how he approach [U/I].* |
| SA: | *Why is it challenging?* |
| DM: | Why for you the truth is difficult? |
| PO: | Look here, the truth is difficult. I am fighting, with whom? What is my life? I always support weak people. |
| DM: | He said I kind of caretake, take care of weaker people, right, because of my status, |
| PO | I do this not for money. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *Not for money.* |
| PO: | Don't confuse me. For example, I am not like a [U/I], who takes money, the money that I make I give to poor families. |
| DM: | *[U/I] I give to poor families.* |
| PO: | I support 2 thousand families. |
| DM: | *[U/I] 2 thousand families.* |
| PO: | Those who are in jail, those whose mother is sick |
| DM: | *The families who are in jail, parents are sick.* |
| PO: | It is not for me to tell you, God knows this. God knows, honestly. I will do this for the rest of my life. I protect… who do I fight with? I fight, I punish you know who? Those who sell drugs. |
| DM: | *He is like at war… essentially he is saying [U/I] people that sell drugs.* |
| PO: | Those who sell drugs poison our children |
| DM: | *[U/I] our children.* |
| PO: | I fight those people, I punish does people. |
| DM: | [U/I]? |
| PO: | I punish those people who rape our daughters, our sisters. Also, explain this. |
| DM: | *They like assault out women, our children, I punish those people.* |
| PO: | I always support the person. The rich always press on the poor and I always take the position of the poor. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | [U/I]. |
| PO: | With us, how can I say it, you have a court and a judge, in our world I am also a judge. |
| DM: | *He is saying in my world, you guys have judges and courts in our world I am kind of like a judge.* |
| PO: | Look here, if this is my blood brother, if this is my blood brother.. |
| DM: | *If this my brother, for example…* |
| PO: | *… and he is not right.* |
| DM: | *If he is not being honest or truthful.* |
| PO: | And the other person is right. |
| DM: | *And the other person is right.* |
| PO: | I swear on my honor I will support the other person over my brother. |
| DM: | *I swear on my chest I will hold up the other person over my brother/* |
| PO: | I will say that my brother, my blood is wrong. |
| DM: | *My brother is wrong [U/I].* |
| PO: | *Because this is my Honor.* |
| DM: | *[U/I] that's my [U/I].* |
| PO: | *That's my job.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *That's my job.* |
| PO: | I am the smarter person, I will always try to support peace. |
| DM: | *[U/I] I will try to establish peace.* |
| PO: | I solve all the conflicts. To establish peace. And for that I don't ask for money, I start to be your friend. I solve your problems. And you can gift me a car. You can gift me money. You can always help me. That is your friendship with me. And it continues to the end. I have a lot of friends. Those who know me love me. I don't extort you. I don't kill for money. [U/I]. I am upset because [U/I] let them give me a life sentence, tell them like that. But I am not a terrorist. |
| DM: | *I don't want to be treated like a terrorist.* |
| PO: | *I don't kill for money, nI never touched children.* |
| DM: | *I didn't kill anyone. [U/I].* |
| PO: | A terrorist kills children, a terrorist kills innocent people. |
| DM: | [U/I]. |
| PO: | Listen, I am a father. I have 7 children. A father cannot become a terrorist |
| DM: | *I have 7 kids. A father, I am not a terrorist.* |
| PO: | This is very upsetting for me, honestly. [U/I] 100 years. But Not like a terrorist, this ruins my name. This is very bad for me. |
| DM: | I *will take 100 years. I will do it as a man. [U/I]. He is essentially saying [U/I] his name, essentially turning him into a terrorist. Because of his name.* |
| PO: | I gave up  my whole youth for this name Mu mom, my children might not see me and I will not see them. |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| DM: | My mom, my kids,  I will never see them. |
| PO: | And I did all of that for what? To become Polad. A clean name, yes? Not a terrorist This name is my family. And it is not only me. if you are going to treat me as a terrorist then my family, my children will be destroyed. |
| DM: | *And I did this to become Polad. Not a terrorist. [U/I].* |
| SA: | *We are not calling him a terrorist.* |
| PO: | My future, because my children, now my son is studying at university. My 2 daughters are getting ready to study at a university. Yes. I will try for them to become the best and the most influential people. Kind people. Let them study. This name ruins my family. Understand? |
| DM: | *[U/I], he is in university. My daughters [U/I]. This name is ruining my family. [U/I] this is hurting the family name [U/I].* |
| PO: | I can't be a terrorist, listen. My hands are clean. |
| DM: | *I am not a terrorist. By terrorist he is referring to [U/I] not like a terrorist. [U/I].* |
| PO: | I can fight like mafia against mafia. We can fight each other. |
| DM: | [U/I] each other. |
| PO: | I protect regular people. I don't touch regular people. This is not for me. |
| DM: | *I protect regular people. I don't touch regular people. [U/I].* |
| PO: | I know, that's how I think myself,   I know that the game was huge. How did you find me, did you gift money, how did you play it, I can't blame anyone. But it was a big game, honestly. |
| DM: | *I know the game was big. [U/I], it was a big game.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | Why? Because they found me, you know how, through phone connections or somehow like that. |
| DM | Who them? Policemen? |
| PO: | FBI. I was caught by the police. Because for 9 years nobody could catch me. No organization. Russia could not catch me, Ukraine could not catch me, Georgia couldn't catch me, Azerbaijan couldn't catch me. The only country that can catch me is America. But I have nothing to do with America. I was calm. And how do I know this information? I also have friends in Azerbaijan that also work as police officers. Big people, I am even friends with ministers. But they always told me, don't be scared, you don't have any problems with America. America only seeks out terrorists, they have this scheme that they can only surveille terrorists, then they have access because the expense is huge to find a terrorist. And you are nobody to them. Why should America locate you? You have no problems with this country And other countries can't catch me. I was thinking about that, that I will not have any problems. And this information against me my whole family knew about that. Murat and those guys. I can't say 100 percent, I am afraid of God. I suspect this fact that I could only be caught by one country and America caught me. Moreover, I was never there |
| DM: | *[U/I] Georgia couldn't catch him, Azerbaijan couldn't catch him, the only country that can catch me is America. But I have nothing to do with America. I have friends in Azerbaijan who also work for law enforcement. Hight level people. [U/I]. Don't be scared. [U/I] America only tries terrorists. I am not going to America [U/I]. They are only interested in big terrorists. [U/I]. I figured I would not have any problems. But this information against me they all knew about it. Murat [U/I]. I can't say [U/I]. So, he is essentially saying, I mean, I am letting him get it out.* |
| SA: | *Yeah, yeah. No, no, no, I appreciate it.* |
| DM: | *So, he is essentially saying that they [U/I] it was Murat against him.* |
| SA: | *Yes.* |
| DM: | *Using kind of [U/I].* |
| SA: | *They set him up.* |
| DM: | *They set him up.* |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| SA: | *Basically, I mean he said it basically, [U/I] catch him, all the other countries have tried [U/I].* |
| DM: | *Exactly, so they used …* |
| SA: | *Yeah, I understand. Yeah, we understand. And we appreciate it.* |
| DM: | *I understand, [U/I].* |
| PO: | Yes, this thing, I am banging my head, how did they manage to do that, how did they do this? They played the game well. Understand? And they really played it well. I was pulled in. I was talking, I was in fact talking to that person.  Yes, I threatened him. In my way I was right. Even though he was a police officer I will take his last money, kidnap him but I will not let him disrespect me and he will also be aggressive towards me. Moreover, who am I? I am fucking Polad. How can a person not be scared to deceive me. And this also hits your ego, understand? I was in shock. I was thinking, shit, how can this be like that? And who can do that? Somebody that knows me from childhood. My psych, my character. They were playing with me. I can just say that I am not guilty but it seems that way, understand? |
| DM: | *I am banging my head [U/I]. How did they do this? How did they figure this out? They played the game. They did it so well that they had me talking with that person, [U/I], I threatened him. In my way, in my mind I was right. He said even if you are a cop if I spoke to you with disrespect you won't like it and you will respond with disrespect. Who am I? I am Polad. How can you not be scared to lie to me.[U/I].I was in shock. How can this happen to me? Who can do something like this? People that knew me [U/I]. My psychology, my personality. They played a game with me. I am saying it is going to appear the way it appears but I can say that … not guilty.* |
| SA: | *This is [U/I] right, we are hearing him, right?* |
| DM: | We are listening to you. |
| SA: | *We are listening to everything you are saying. If you are truthful with us] we will hear his side of the story. [U/I].* |
| DM: | If you tell us the truth we will listen. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| SA: | *And we will go back to the conversation, we will continue. We will talk about everything you are charged with, you can tell us your side of the story, what role you played and we will go from there. Is that okay?* |
| DM: | *Yeah, yeah, yeah.* He is saying… *you were saying [U/I]?* |
| SA: | *That's right.* |
| DM: | *[U/I].* |
| SA: | *So, basically right now he told us, he kind of told us a little bit about himself and his background but now he is saying that he was not involved and we want his side of the story. You want him to tell us his side of the story?* |
| DM: | *[U/I]* |
| UM1 | *[U/I] one thing.* |
| SA: | *To tell the story.* |
| UM1 | You want to talk about [U/I]? |
| SA: | In want to go back to [U/I]. |
| DM: | Can he use the rest room really quick? |
| SA | Yeah. |
| DM: | *You guys [U/I]* do you need to use the restroom? I need to. [U/I]. |
| SA: | *He needs to go?* |
| DM: | *Yeah. I got to go to, actually.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *Yeah.* |
| UM1 | *Want to go first?* |
| DM: | *Yeah. [U/I]. Probably [U/I].* |
| | [Simultaneous background conversation] [Coughing] [Background noise] [Simultaneous background conversation] |
| DM: | Do you want some tea? |
| PO: | Yes. Thank you. |
| DM: | *[U/I] tea bags?* |
| SA: | [U/I]. |
| | [Simultaneous background conversation] |
| DM: | When we are talking time flies. |
| PO: | Yes. How much longer? |
| DM: | Something like 3 hours more. |
| PO: | Already 3 hours. I don't keep time. Thank you [U/I]. |
| | [Simultaneous conversation] |
| PO: | My attorney will probably be Russian and he will understand me? [U/I] |
| DM: | If they will not be able to then they will have a *translator. [U/I].* We have everyone there, yes. It is hard to find an Azerbaijani one. [U/I]. |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| PO: | What I wanted to ask…will you be working from their side when working with me? Will we see each other somewhere sometime at trial? Are you also going to be at the trial or what? |
| DM: | With us… they have their own team for the trial. How do you say it, *police department.* [U/I]. a system. Where to go, how to dress. [U/I]. With the lawyer. |
| PO: | Interrogations? |
| DM: | Interrogations, [U/I]. |
| PO: | [U/I]. Alright. One more thing. |
| DM: | Yes, of course. |
| PO: | America is great, translate it for them. |
| DM: | Great? |
| PO: | This big America. |
| DM: | *I think he is excited to go to America.* |
| SA: | *Oh, yeah.* |
| PO: | I want to see it at least when I am going to arrive. When we are going to fly in can I look out of the window? |
| DM: | *He says if as we get closer can he look out the window?* |
| PO: | I just saw it in movies. |
| DM: | We will try to do it. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | It is called a great country. |
| DM: | Yes, it is interesting |
| PO: | I've never seen it, understand? |
| SA: | *Let's get permission.* |
| DM: | We will try. Okay? I will go ask a couple of times. |
| PO | Yes, I want to see it. I just saw it on TV. |
| DM: | He says I only see America in the movies. |
| SA: | *What is your favorite American movie?* |
| DM: | What movie? *He probably saw it in Russia.* |
| PO: | I watched any American movie. I was  watching all movies on the TV, no difference. |
| DM: | When he was in jail he was telling me. |
| PO: | I had a TV set. |
| DM: | *For 18 months we had no interaction with people.* |
| SA; | *Oh, yes, yeah, yeah, yeah.* |
| DM: | *So, he only watched movies all day.* |
| SA: | *Yeah, did he have, what was his favorite movie?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | What was your favorite movie there? In Russian… he will not understand. |
| PO: | I don't have favorite movies. I watched everything. No difference. |
| DM: | *[U/I]. Doesn't matter.* |
| PO: | If there is a movie on I'll watch it. I will watch it and in an hour forget about it. I am not like… |
| UM1 | *The water is heating up [U/I] yeah, yeah, yeah, I'll take care of it.* |
| SA: | T*he water is heating up and we will get the tea to you. Thank you, guys. So, I think I just want to pick up kind of where we left off about where you… where he was talking about Murat and the money and how he receives some money from Murat* |
| DM: | He wants to ask a question how you… |
| SA: | *What happened next?* |
| DM: | When you got the money from Murat, how did you get this money? |
| PO: | Who? |
| DM: | Murat. |
| SA: | So, he was saying that each of us was paying Murat money [U/I]. So that's where you left off, what happened next? |
| DM: | When Murat gave you the money, when this guy, Max, when this Max, or whatever his name was, he gave him money, right? And he gave it to you. Like some kind of percentage, right? |
| PO: | Murat already knows this. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | And how did he give you the money? To your bank? Cash? |
| PO: | No. Probably, they have an office there like that; you give it there and in Turkey you receive it. Or over there… Murat should know. For example… |
| DM: | *He is explaining [U/I] he is saying like there is a place you go to get money and the send it international.* |
| PO: | They gave it to me from Turkey or Azerbaijan. I received it from Turkey and got cash from Azerbaijan. Murat gave it to me. And how did Murat transfer…* |
| DM: | *He doesn't know how he [U/I].* |
| PO: | Yes, they deposited it on the account, they deposited the money and withdrew it. I don't know how. But I remember, I remember… [OV]. |
| DM: | [U/I]. |
| SA: | *But how did he get it? [U/I].* |
| DM: | But Murat gave you cash? |
| PO: | He gave me cash. |
| DM: | *He gave him cash [U/I].* |
| SA: | [U/I]. |
| DM: | But how did he… you saw him, right? And he… when you saw him, he gave you the money? |
| PO: | No. |
| DM: | How then? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | I don't see them. The last time I saw Murat was in 2020. Four years ago. |
| DM: | So, who gives you cash? |
| PO: | So, for example, Murat lives in Turkey. I send a person, and he picks up cash. |
| DM: | He sends a person who picks up the cash. Did you ever receive the money to your bank account? |
| SA: | *So, did he [U/I].* |
| DM: | *He received money.* |
| PO: | For example, he calls me and tells me, for example, "I have the money. Who should I give it to?" And then I tell some relative or a friend, whoever is there, "take the money from him." That's it. |
| DM: | *He would call and say I have cash for you. [U/I]. and he asks somebody to go pick it up.* |
| SA: | *Did he ever receive money through the bank from these people?* |
| DM: | Did you ever receive money to your bank account? |
| PO: | I don't have a bank account. Murat organized it. Listen, I was wanted by Interpol. I don't have any account; I don't have anything. Even if I had some cards, for example, I would ask for your card and use it, in someone else's name. That's what I did. |
| DM: | He doesn't use a bank account. He used banking. [U/I] he would borrow somebody's card. |
| SA: | *Okay. Did you ever borrow some else's bank card for this?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | Did you ever borrow some else's bank card to get this money, using someone else's name? |
| PO: | No. Another name? |
| DM: | This money always came as cash from Marat, right? |
| PO: | Yes. Yes. Using someone else's name? No. In your own name. In your own name. For example, I have a card, a card is either under a wife's name, or a friend's name. I can put cash on it myself. I don't have this kind of dirty money on my card, you know? I don't have a lot of money for my expenses. Cards can have for example ten thousand or maximum twenty thousand. Or on your card, for example you are a regular person, and I am using your card, but on it I put… well, I give you cash for it, ten thousand, you put it on the account. That's it, I'm using it. I never have bank accounts. |
| DM: | *Only cash. What he is saying, regarding Murat's cash, if he uses a bank card he would load it himself with cash. If he needs a bank card [U/I] but he is speaking [U/I].* |
| SA: | *Yes. No, No, no, so, how much did he receive from Murat total?* |
| DM: | How much money did Murat give you? *Approximately?* |
| PO: | 40 thousand. Because they owe me. I was demanding it from Murat. He still owes me 110,000. |
| DM: | 40 thousand. He used to owe me another 110. |
| SA: | Okay. |
| PO: | Even after 20 years, I will still demand this money. He owes me 110,000. |
| DM: | He says he would forever owe him even if 20 years pass. |
| SA: | *So, he still owed him money. What did he do next? What was his [U/I]?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *Okay, okay* |
| PO: | But I understood one thing, I understood it 100%, that Max, I mean David has nothing to do with it. |
| DM: | He says that he now understands that David had nothing to do with it. |
| PO: | David did not deceive me. It's 100%. |
| DM: | *David never lied to me. He is saying 100 percent.* So, who deceived you? |
| PO: | Murat. I had time to think about it for a year and a half. You know. David, if he took this money from me, wouldn't he be afraid, wouldn't he with such…. especially, such a rich man? I found out who he was. I know everything about him. I was in prison... I speak openly, I know everything about David. He... He even... I was told, is an honest and a good man. Honestly, I'm telling the truth. Because I found out about David when I was in jail here. I have no problem finding something out. I'll find out, even if they close me in a basement, close me in any place. I'll still find out, it's true. Well, I found out that he is a rich man, he is not even lacking anything. And this money is just a scam. He can't be involved in a scam, deceiving me. Anyway, they were playing games, for sure they were playing games. And it's 100% that they were using my name insulting David, scaring him. And then they turned me against him, so [they could say] "he scared you, he insulted you." Anyway, they made this circuit between us, and I began, in short, to fight, swear, and shout. All this. Meanwhile, they themselves are clean. So. That was the incident. Because of this, I get a prison term. I'm ready, honestly. I am ready. |
| DM: | *Murat. He said for the last year he had a lot of time to think about it. It's a good question. He said he found out about it [U/I]. Why would he take money from me and not pay me back. Knowing him… so it doesn't make sense. He believed David would not lie. And he heard from people that David was an honest person. He is saying that David, he heard that David was wealthy and doesn't look for money like that. He is not involved in this, mind game type of thing. They were playing, he was manipulated. They used Polad's name to scare David. And put Polad against David, so it turned into an argument and it escalated. It turned into arguments, fighting and they themselves were clean. [U/I] to the side. Because of this Polad [U/I].* |
| SA: | *Did he do anything after that?* |

Exhibit #

97

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| PO: | If I have to apologize, I will apologize. Even if it is necessary… so David paid... I just have a question. If a person didn't have to, why did they pay this money? It was policemen ploy, why did they play this game? They even… [OV]. So, this thing gave me a reason to continue pursuing this person, arguing and threatening. Understand? I thought that ... I thought the man owes him. He admits his guilt, and he is paying me. That's why I started pushing him more, so he can pay. If a person didn't owe money, believe me, I swear, telling you, if he would change his number and said, "go fuck yourself," I wouldn't be able to find him. I don't have anyone in America. I wouldn't be able to argue with this man. I would've just started arguing with Murat and I would've dealt with him. If David would not have contacted me, but changed the number… I didn't know who he was. I don't even know how he looks like. I still don't know. I don't even know how old he is. I don't even know if his name is David or not. I just know there is a Jew like that. Yes, I have already been told by our mutual friends that he exists. I knew he owes a supermarket. I already found this out. That's what I learned now. |
| DM: | *[U/I] a good question.* Good question. *Like, what I still don't understand, [U/I] money was never owed to David, let's say it is cops, why pay money? What's the point of paying the money and perpetuating the game? That led to more argument, tension with David because he thought that that money was owed. He is getting paid so the money is owed. And now he is paying me. So, I started pressing him harder. So, he kept paying. If he didn't owe money. Trust me, if he changed the number and go to hell [U/I]. In America I have nobody. I would just yell at Murat. If he himself didn't contact me or changed his phone number I didn't know who he was. I still don't know what he looks like. I don't know how old he is. I don't know if the name David is real or not. I just know that a Jewish name [U/I]. I heard it from other people. I heard he works, owns a supermarket. That's what I learned now.* |
| SA: | *Do you know the name of it?* |
| DM: | *Do you know the name of the supermarket?* |
| PO: | No, I don't know. I don't know the name; I just know he has a supermarket. He's a rich man. I was even told that I think his son works at Interpol or FBI, or something else. |
| DM: | *He is a rich person, he has a supermarket.* His son works at the FBI? |
| PO: | Yes. I don't know if it's true or not. Whether it is true or not, that's the information I got. I don't know. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| | |
| DM: | He overheard that David's son is working in some sort of FBI. [U/I]. That's what he was told. |
| SA: | *So, this all played out, right, he is being played, he is being framed, what action did he take, what did he do after he started receiving payments, what did he do?* |
| DM: | *Are you asking about the money?* |
| SA: | *No, like what he did to continue this [U/I], now he believes that he is owed money. Right?* |
| DM: | *He was just saying that he was just waiting to [U/I].* |
| SA: | *What did he start doing to get his money back?* |
| DM: | *[U/I] so,* When you got 40,000, right, what did you do? That's his question. What else did you do to get more money from David? Did you do anything else to him? Did you reach out to someone else? |
| PO: | No, I didn't do anything. |
| DM: | *I didn't do anything.* But you called someone and said, "Go, do this and that." |
| PO: | No. I was just scared of him. Personally, I spoke to him two times. I just threatened him. I was like "give me my money." But then Murat was handling all this scheme.  I don't know how they threatened him, how they scared him and what else they did… I was not involved. Yes. |
| DM: | I just scared him. And I spoke to him two times. I just [U/I] over the phone.  Murat handled [U/I]. So, I don't know what was done, [U/I]. |
| SA: | *So, he did say that [U/I] he is saying that [U/I] he did not action, Murat [U/I].* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| UM1 | *Murat handled things, actions?* |
| DM: | *So, he doesn't know if there were actions.* |
| SA: | *Does he know if anyone else, is he aware if anyone else helping Murat [U/I]?* |
| DM: | Do you know if anyone else was helping Murat in this situation? |
| PO: | Honestly, I don't know. You know what I will tell you. Listen, if it was Russia, Georgia, Azerbaijan or Ukraine… there I can solve any problem in 6 seconds with my eyes closed. Understand? In countries like America, I don't know a single person. I don't know a single person. |
| DM: | *He is saying he doesn't know anybody in America.* |
| SA: | *Saying that you know no one, you don't contact, you have never been in contact with anyone else in the United States?* |
| DM: | You never talked to anyone who lives in America? |
| PO: | Honestly, the only person I talked to in America, was this Khalid [UI]. And he was also just like my acquaintance. This man just wanted to be like my fan, understand? |
| DM: | He is saying, Khalid was the only person and he is like a friend of a friend. He is like a fan of Polad. |
| SA: | *He is a fan, okay.* |
| PO: | Yes. I didn't have… [OV] |
| DM: | *He is like [U/I].* |
| SA: | *I've heard he mentioned that Khalid was his bodyguard. I don't think that was right.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| UM1 | *I don't think that was right.* |
| DM: | *[U/I] understand, I don't see any point in that.* Did Khalid work with David or not? Khalid. I just didn't understand you when we just started talking. Khalid, Khalid. |
| PO: | What? |
| DM: | Did he work with David or not? |
| PO: | No, I don't know. No. I don't know. |
| DM: | *I am glad you brought this up. .* |
| SA: | *So, how does Khalid [U/I].* |
| PO: | No, David… Here, look, David … Listen, it's a different story. |
| SA: | [U/I]. |
| DM: | *I see the point.* |
| PO: | The story about David and Murat is what they arrested me for, accused me for. In two months, a new allegation came out, that I was doing something with Khalid and with another thief Rafet [PH], trying to kill someone. |
| DM: | *He is saying in 2 months after all this [U/I] on the news alleging [U/I], that he and Khalid… and another Vor…What's his name?* |
| PO: | Rafet [PH]. |
| SA: | *Rafet, what's his last name?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | What's his last name? |
| PO: | Honestly, I… We don't know last names. In your line of work, there is a last name; we are just using first names. |
| DM: | *He doesn't know last names.* First names, right, right. |
| SA: | *So, for this kind of slow down, so we can get him his  [U/I]* |
| PO: | For example, for Rafat, we say Alibayramskiy [PH], because he lives in Alibayram [PH]. So his name is Rafat Alibayramskiy. |
| SA: | So, he is saying is Khalid involved in the David situation at all? |
| DM: | *No, he is saying that is a separate incident.* That's what he mentioned earlier. |
| SA: |  *Before going to this.* |
| DM: | *Yeah, yeah, so,* one more time, Khalid didn't do anything with David, right?  It's not his? It's a completely different story? |
| PO: | No. Khalid is a completely different person. Maybe Khalid knows David or he doesn't know him, uh, I don't know. They live in America, I can't say anything about him. But they associate me with Khalid now, allegedly, I was doing some case with them – Rafet and Khalid. Supposedly, Rafet was taking an order from Khalid who wants to kill. Somehow they put me in the middle. Somehow they put me in. |
| DM: | *He is saying he is totally different. He may know me, he may not know him. They live in America. He is alleging that David and Rafet. Khalid, somehow they included Polad's name in the middle.*  What did Rafat want to do? |
| PO: | It's like Rafet, was making the order, because supposedly he knows this woman, right? That's what they write. It is written in my file. I have it, I can give you this paper. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *Rafet, he made the order. He knows this lady.* What did he want to do? |
| PO: | Nothing. |
| DM: | Kill her? |
| PO: | Supposedly, Rafet ordered it, and Khalid was supposed to kill. And I, and I… |
| DM: | So, he ordered, Khalid [U/I]. |
| SA: | *Who ordered?* |
| DM: | *Rafet ordered Khalid.* |
| SA: | *How does he know this?* |
| DM: | How do you know this? |
| PO: | And I am somewhere in the middle somehow. Yes, I… |
| DM: | *And he is somewhere is the middle somehow.* How do you know that? |
| PO: | I have documents in my luggage. I have it in my luggage now, if they, in jail put it in. In there, I have all my files which the prosecutor's office sent, with all the charges, according to what article. Also, internet writes about it, I have all this info. A newspaper writes about it, and TV talks about it. |
| DM: | *He was alleged, charged*. That's how he found out about that. You didn't know anything, right? Just what you read. |
| SA: | *[U/I] I might come back later. That's fine, I'll ask him again. [U/I].* |
| PO: | Listen, honestly, I got the information from whatever the TV was saying. Here is my file, it says it. Listen, I was fucking shocked myself. And now, for example, there is another thing… It's interesting, tell them that. Now, while I am here, |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
|  | Azerbaijan writes that America supposedly gave me a 35-year term. Internet and newspaper write it in Azerbaijan. Two months ago. That's how they do it. Where did they get this info? |
| DM: | *Yes, yes. [U/I]. He said he himself was made aware of this. The news, media, press and they kind of embellish it a little bit. You know, because of his name. So, that's how he learned about it.  And I guess maybe through his attorney. [U/I] probably. That information probably came out to him. But that's how he learned about it. How do you know Rafat? Rafat, how do you know him? Rafat.* |
| SA: | *So, how does he know Rafet?* |
| DM: | How do you know Rafat? Rafat, how do you know him? Rafat. |
| PO: | I know Rafet as a thief, he was also appointed by Guli as a thief. And he was Guli's, how do you say it, his son was Guli's godson. They became like relatives, right? He was Guli's friend. He was, what's it called, Guli's acquaintance. |
| DM: | *He is a Vor. Guli crowned him Vor. So, they were like relatives. In-laws. His… Rafet's son's was like I think [U/I]. So, he knew…* You didn't know him yourself? |
| PO: | To be honest, I'm telling you the truth, I never liked him, and he didn't like me either. Even when thieves, like Namik and everyone else went against me, and didn't consider me to be a thief, one of them was Rafet. Do you understand? He was against me. He didn't even recognize me as the thief. He probably doesn't recognize that I am a thief either. |
| DM: | He is saying he never really liked Rafet. The connection was [U/I]. Rafet, he doesn't recognize Polad as Vor. Rafet? |
| SA: | *Has Rafet and Polad ever done business together?* |
| DM: | Have you ever done business together with Rafet? |
| PO: | Never. Because these people, look, I can't trust these people. I can't even tell him my location. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | I can't trust him. I can't even give him my location. Do you ever talk to him on the phone? |
| SA: | *Does he ever talk to him on the phone or in person?* |
| DM: | Do you ever talk to him on the phone? |
| PO: | No, we do talk on the phone. For example, when it's a holiday, we have some kind of thing. It's practice with thieves. Even if we don't like each other, we still say, "Hi, bye, how are you?" You should not show that you don't like a person or don't want to be friends. You wage cold war between you and him, right? No one recognizes each other and doesn't say anything. For me, this person is neither bad nor good, he doesn't have anything. I just will never trust this person and never did.  Especially, to do something with him. It's impossible. It's impossible. Because... |
| DM: | *By phone we talk. If there is a Holiday, Vor culture is like [U/I], even if you don't like each other you respect. He didn't have a relationship, it was more like acquaintances.* |
| SA: | *So, when he talked to him on the phone what did he talk [U/I]?* |
| DM: | He *said like they would talk for the Holidays. "Hi-bye"...* |
| SA: | [U/I]. |
| DM: | Did you send text messages to Rafet? |
| PO: | Huh? |
| DM: | WhatsApp? How did you talk to him? To Rafet. |
| PO: | Rafet? How did I talk to him? When he calls... |
| DM: | *If he calls*…regarding what? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | For example, when he calls on a holiday, or with some news. For example, "did you hear about this thief, or another thief is arguing, [UI]." |
| DM: | Some news. I heard [U/I]. What did you use? *WhatsApp*? |
| PO: | Yeah, *WhatsApp*. Yes, I used… [OV]. |
| SA: | *Do you know his number?* |
| DM: | Do you know his phone number? |
| PO: | No. |
| DM: | Does he also change them? |
| PO: | Oh, he also changes his numbers. We, honestly, just look, I don't even remember my family's phone number. Because I have a head... I talk to maybe a million people during one day on the phone. I get a lot of incoming calls. |
| DM: | He also changes his number often. Even my family's number I don't remember. |
| SA: | *[U/I]?* |
| DM: | *Polad?* |
| SA: | *Did he talk to him about news* |
| DM: | *Just general conversation. [U/I].* |
| SA: | *Okay, so he hasn't, so the woman that you saw the news about, have you seen her before?* |
| DM: | *That woman that you read about in the news…* |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| PO: | Uh-huh. |
| DM: | Have you ever seen her? Do you know her name? |
| PO: | No, never. No, I swear. |
| DM: | Her name? Where is she from? |
| PO: | No, I know where she is from. |
| DM: | Where from? |
| PO: | The newspaper says from Iran. So now, so I also don't know the name of the person to ask this question, or whoever will be in charge, or if I should ask the judge… So, that's why I am telling you, please, I am asking you. So, they are accusing me of like that Iran is a country that made the order, and the America is a country of execution. So, guys, that's the world we are living in, right? It's the year 2024, this century. Internet, computers. We have everything. I swear, I swear on my honor, I have never seen Iran.  I have never been to Iran. So, I traveled the world. I have traveled since I was a child. In my life, I have always been on the move. So, look I lived in China. I lived in *China*. Yes. |
| DM: | *He said that he read in the paper that she is from Iran. He has never seen Iran. He has never been to Iran. He says, I've traveled the world, he lived in China.* |
| SA: | *Oh, wow.* |
| DM: | *Where in China?* |
| PO: | Urumqi, Beijing, Changzhou, Fushun. Yes, I even know their language. |
| DM: | [U/I]. Good job, good job. |
| PO: | I even know their language. Honestly, [speaking foreign language] Here, I knew. I even lived for a long time, seven years. I lived in China; I lived in Kazakhstan. Look. I'll tell you now. I have seven children, not one wife. I have three children in Kazakhstan. I have one family in Kazakhstan with three children. One family is in Azerbaijan with three children. I have one family with one son in Ukraine. Yes. I |

Exhibit #

107

| NAME | ENGLISH TRANSLATION |
|---|---|
|  | have three. I have a home in every country. I have a family in every country. Listen. And I lived almost everywhere around the world. I was in Europe, Russia, Ukraine, Kavkaz, in China, Turkey and Dubai. Honestly, I've never been to America and Iran. That's what you can control. And it's very funny to them and they accuse me of taking an order, and Iran wanted to do it in America. Listen, this is very funny, really. And I am very calm, I swear. I swear. I am very calm. |
| DM: | He lived there for 7 years. [U/I]. He is saying he has a family in Kazakhstan, 3 kids, he is saying he has a family in Azerbaijan, 3 kids. Another family, one son in Ukraine. He has families, women in different countries. I have been to almost everywhere. [U/I]. I have never been to America or Iran. [U/I]. He thinks that's really funny that that happened. |
| SA: | *Does he know anyone in Iran?* |
| DM: | Do you know anyone out there, In Iran? |
| PO: | I swear, I don't. Look. Even, look, uh, they took two of my phones in my home. They probably have it. One of them is mine, and one is shared, like a business phone. All guys were using it, right. [They/we] were using for conference calls; it was an office phone, right? One was my personal phone, which I used to talk to my family. So, look, I can even give a guarantee, that both of my phones, both of my phones, all two phones may have a thousand numbers on it, even if they check this phone, [would] they find even one Iranian number, just one Iranian number. |
| DM: | He is referring to the phones that were taken by Czech [U/I]. If you check those phones he'll be shocked if there is even an Iran [U/I]. |
| SA: | *That's what I am saying, he has three phones [U/I].* |
| DM: | How many phones did they take from you? |
| PO: | From my home they took two phones. One was mine, my personal, which I used to speak to my wife and my family. And one was a shared one, like a business phone. Guys were using it, and it was like an office phone. It was left in my brother's time. You may be able to find some crime there or something else, that has nothing to do with you, it is Putin concern, Russia's concern or maybe Georgia's, or someone' else. It is not America. So, I just want them to look through both phones. There is not a single Iranian contact. Maybe there is an American contact. Why? Because I myself also was using an American number. You know what this is? We buy fake numbers through the Internet, fake phones. Maybe there is an American number, because you buy it online, and open a |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| | temporary WhatsApp. Why American? Because, we are not interested in America, we are committing crimes in Russia or something, you know? Therefore, we have never been afraid of America. Therefore, we used to open American number, made contact, talked, made agreements, used it and changed the number. An American number can be there, but that number doesn't exist. This, as you probably know, right you understand? |
| DM: | *2 phones. One was his that he used for family. Another is like a common phone. The office, the guys used it. [U/I], business. [U/I]. He is saying he has no Iranian contacts. He said that he may had contact with American numbers but they were probably [U/I], cause he himself had American numbers that he used. [U/I]. Yes, of course.* |
| PO: | It is through email and the internet. I don't even know it myself. Honestly, my phone, I swear, only, I have an old model. I can only send a photo, look at photos and videos and make calls. Mostly… I don't' know how to use iCloud. I don't know how it is done. Everyone I know uses it. For example, they do it for me. For example, I buy a phone, they open an i*Cloud* or if you have an old *iCloud* or something else, they connect me, give it to me, and I use it. I, for example, don't know how to do it. I only need *WhatsApp*, *Viber*, and to download things there so that I can make calls myself. *Viber, WhatsApp*, and I don't have anything [else]. |
| DM: | *He is saying that he is not tech savvy, so he would have these guys do the stuff for him They wo*uld just set it up for him [U/I] iCloud. [U/I]. *Viber and WhatsApp.* [U/I] usually use. |
| SA | *Does he know if Rafet has contacts in Iran?* |
| DM: | *Do you know if Rafat may know or talk to someone about Iran?* |
| PO: | What do you mean to someone? For example? |
| DM: | I don't know, you wouldn't…you don't know, do you? |
| PO: | No. What exactly do you want to ask? |
| DM: | Does [UI] have any people in Iran? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| PO: | Listen, Rafet is a thief. Rafet is a thief. Rafet is uh talking to maybe more people than me. First of all… |
| DM: | *Maybe.[U/I].* Where does he live? |
| PO: | He is in Azerbaijan, particularly… Uh I can't really say anything, honestly. I can't say anything. For example, I am Georgian Azerbaijani. I am not Azerbaijani. I... Iran is actually far away, you know? But Azerbaijani Azerbaijan, is closer to Iran. And maybe he has some contact. |
| DM: | *I can't say anymore.* This is true. *That is a good point* |
| PO: | For example, I'm a Sunni. Iranians are Shiites. And, for example, Azerbaijani Azerbaijani, for example Rafet Ahmet is Shiite. I am a Sunni. |
| DM: | He is saying Polad is Georgian, so, he wouldn't come in contact with Iran. But Rafet is Azerbaijani, meaning he is from there and he lives there, so, the chance of him having contact with Iran is higher because they are close to each other. |
| SA: | *He is saying that Rafet is Azerbaijani but couldn't say more [U/I]?* |
| DM: | But why don't you want to say more? |
| PO: | Say what? I want to say…. |
| DM: | About where he lives? |
| PO: | What do you mean where he lives? |
| DM: | Do you know where he lives or not? |
| PO: | He also used to live in Turkey. Do you understand? |
| DM: | *He still lives in Turkey.* Yes. |

Exhibit #

110

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| PO: | Then, I left from there, and then I don't know where he lived after that. |
| DM: | You haven't talked to him? |
| PO: | Bro, we all talk on the phone for example, but no one trusts anyone and don't give their addresses.  For us this is… explain it to them, that for us this is very insulting; it's a very bad question. If we would ask "how are you, where do you live, where are you," it can start a war between us. This is, this is… because I can't ask him "where are you?" and he can't even ask me "where do you live?" And even if you ask, no one will tell anyone the right info. Because everyone has their own problems, everyone has their own enemy. And no one trusts anyone. This is wolf's lifestyle. For example… |
| DM: | *He is saying he is still in Turkey. The Vors normally don't trust each other. [U/I]. In our world it is a bad question to ask somebody where they live. If you ask, how are you, where do you live, what are you doing, it could start a war. I can't ask him, where are you? And he can't ask me the same. [U/I] nobody will tell the truth regardless. Everybody [U/I], and nobody trusts [U/I].* It's a difficult life, isn't it? |
| PO: | Yes. No one can turn their back to anyone. This is a life of wolves. For example, today Rafet is my friend, tomorrow he can become my enemy, immediately in 6 seconds. We can become enemies because of some words. That's how it is. It's a way of life, you know? |
| DM: | Yes, of course. |
| PO: | Therefore, I will never trust him. And yes, we can know about some people, so I always knew where Guli was. I was always aware where Guli was, you know. There are a few more, maybe two- three thieves whom we knew as a family. |
| DM: | *He said he was very close to Guli. [U/I] two or three other Vors in general.* Who are these two-three thieves? |
| PO: | They are Georgians; it has nothing to do with you. What do you need me to add their names here for? Yeah. Yes, they are Georgians, they are just friends. If I add names of too many people here, it will be unnecessary, just unnecessary. |
| DM: | *Georgian Vors. [U/I].* I want to ask you again. |
| SA: | *Let's be clear, I am asking, the first time he saw this woman, the one you were talking about, was it on the news? That was the first time you saw her?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| DM: | I want to ask you again. The first time you saw this woman was on the news, right? |
| PO: | Yes. |
| SA: | *So, that was the first time you saw her?* |
| PO: | They brought it to me. They brought all news to me, even a photo, and what they write, what the newspaper writes. They even brought what was written about me in America, that even the Parliament had a presentation about me. Honestly, I was even told that Biden talked about me. I swear, whether this is true or not true... |
| DM: | He is saying he saw all the articles. [U/I]. Even the parliament had a conversation. He says he saw articles, he heard even, I don't know, he might have overheard from the community that Biden [U/I]. |
| SA: | *He said that the first time he saw her was the article [U/I]?* |
| DM: | And you never saw her after that? |
| PO: | How can I see her? Listen, I am in prison. |
| DM: | He never saw her after that. |
| SA: | *A picture, online, [U/I].* |
| DM: | *He only knows her from the photos online, news, media.* |
| PO | When I was in jail… |
| SA: | *Okay, so he knows her from photos, right, from the article in the [U/I] or prior to that?* |
| DM: | *From the article, yeah.* He wants to ask you one more time, you know her only because you saw her picture on the news, right? Then all of this somehow… |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | When I was arrested, I was in prison. |
| DM: | When he was arrested, he was already in jail. The news started coming in that this was happening and that's when he knew of her. |
| SA: | *Does he know her name?* |
| DM: | Do you know her name? |
| PO: | No. I don't remember. It was written, but I don't remember. Also, you know, how does a Chinese name [sound] for you? Do you remember Chinese names, for example? |
| DM: | *He said it was written on the article. But he does not remember the name.* Right, of course not. |
| PO: | So explain it, for me, the Iranian is the same name. For me... even if you tell me it now, in 10 minutes I will forget this name. I swear, I am sorry my brother. |
| DM: | *He said like for us a Chinese name is had to remember, for him an Iranian name is … he says if I know it now in 10 minutes I might forget it.* |
| SA: | *Did him and Rafat ever talk about this incident?* |
| DM: | Have you ever talked to Rafat about this incident? About this news? |
| PO: | No. They arrested me. So, look, guys… |
| DM: | He was already in jail. |
| SA: | *Did he talk about it while he was in jail?* |
| DM: | *They never spoke about it, sorry. They never spoke about it and the reason they never spoke about it [U/I] he was in jail.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | *Let me, let me… So, let me say it and they will have their answers. I understand what they want to ask. So, look, tell them, my dear, they caught and arrested me on January 4th. I was arrested on January 4th.  So I have been in prison for 14 months. After my arrest, two months later, when I was caught, when the police came to my home and caught me… they showed me a document that it was David who wrote a report on me. Because of David I was arrested. Yes. And I realized that yes, I was guilty, so I was arrested, okay, all right, we'll figure it out. And I thought, they would have a trial in Czech Republic, because there's nothing big, nothing like that. I didn't think, explain it to them too, that it was a big crime. I thought I would be in Czech Republic. I would be released in Czech Republic when this problem ends or the court will acquit me there. I even offered to the court; their… my attorney… to David… offered them in order… 2 million crowns which is 80 thousand dollars to bail me, to free me. I was even told that this is not a problem. It's unclear… and we can even reconcile, and I can even pay 40 thousand for damages or something, if…  So, they even took one of my watches. They took one of my watches. Yes, I think they have it. I will demand my watch, because this watch is the only thing that is left after my brother. This is very big for me. And this is a very expensive watch. This is... consider that this is my entire wealth. I don't have greater wealth for now. I even, honestly, proposed to the court, that If David confirms that [I should give] forty thousand for it, I don't have any money to give, I would give this watch for it. This watch is very expensive. When I get out, and return the money, he will give me the watch back for the damages. I even talked this way, I thought it was a fucking nothing. It won't be.... And in two months later I heard this political issues. Then I was already in shock. Honestly, this is just politics. Where am I, and where is the politics?  Listen, I am a simple person. I honestly…  I can't even use this phone. What politics? I am far from this politics. So.* |
| DM: | *He is saying he was arrested 4 March. [U/l] 2 months after the arrest. The police showed him a document. So, he was arrested because of David. He didn't think it would turn… so, he was arrested because of David [U/l]. He didn't think it would be that big of a [U/l]. He thought he would be free [U/l]. The problem would end. He even offered [U/l]. For 40 thousand he didn't think it would turn into this. They took one of his watches. And in two months he heard this political issue. He was in shock. He says, look where I am and where are politics. I am an honest person. Politics are far from me.* |
| SA: | *How would Khalid get in touch with Rafet? How would that relationship [U/l]?* |
| DM | If Khalid wanted to speak to Rafet how could he do it? |
| PO: | It shouldn't be a problem for them to do it. |
| DM: | *They shouldn't have a problem.* How, on the phone or what? |
| PO: | Of course. Probably on the phone. If they, if they live in different places. If this one lives in Turkey and that one lives in America, of course they would talk on |

Exhibit #

114

| NAME | ENGLISH TRANSLATION |
|---|---|
| | the phone. |
| DM: | *Probably on the phone. They live in different places.* What do they all use? *WhatsApp, Viber*? |
| PO: | Yes, *WhatsApp* and *Viber*. Maybe *Signal*. |
| DM: | *They use WhatsApp, Viber. Maybe Signal as well.* Did Khalid ever talk to you about Rafat? |
| SA: | *Did Khalid ever talk to you about Rafet?* |
| DM: | *Say it again?* |
| SA: | *Did Khalid ever talk to Polad about Rafet?* |
| DM: | Did Khalid ever talk to you about Rafat? |
| PO: | No, I did not have a contact with him, so he cannot talk to me about Rafat, because I won't give him a chance that…We didn't have a relationship with that person to discuss another person, you understand? Uh, for example, he can only talk for himself, like "Bro, so I want to become a thief. I'm such a person and I'll help you with everything. I'll keep a common law, I will keep thieves' law, I'll respect thieves." He can only compliment me in order to be friends with me. That's a dialogue we had with this person. And that was two-three times the most. |
| DM: | *He is like he doesn't have [U/I]. Right, he is not that type of person at his level I assume/ We are talking about a Vor. He can only speak for himself. That he wants to become a Vor. [U/I], I am just that kind of a person. I can help you. All he can do is really compliment me. be his friend [U/I]. It was a very light relationship. And maximum 2-3 contacts.* |
| SA: | *So, between him and Khalid?* |
| DM: | *Between him and Khalid.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *So, Khalid only talked to him because he wanted to become a Vor?* |
| DM: | *Yeah, I mean, that was his ultimate goal. To talk to him to build rapport with him.* |
| SA: | *So, you talked to Khalid and he said he will help Khalid become a Vor?* |
| DM: | Did you promise him anything, that you would help him to become a Vor and all this? |
| PO: | No, I can't promise anyone that. Not only to Khalid. It is not my decision. It is not one person's decision. This should be decided by several thieves. That first of all. Secondly, it is not like you can promise that you will become a thief or not. He should show me this separately. Rafet should show it to me separately. Georgian thieves are different, they need to see it. He needs to communicate with at least 10-20 thieves. |
| DM: | *He said not just him, but he can't promise [U/I]. It is not one person's decision. Couple, multiple Vors have to be involved in this decision. It is not like you make a promise. He is to be [U/I] by 20 Vors.* |
| SA: | *So, what did he, what…* |
| PO: | He cannot communicate with only one person. He must keep in touch with everyone, and then everyone can speak for him, when there will be a gathering. Then you will say, "there is such and such young man, yes, he has potential, let's take him to the family, he will bring us benefits." If I also confirm, he also confirms, and that one also confirms. Everyone confirms, and then yes. |
| DM: | *[U/I]. they could say something like this person has potential and if like 10 people kind of say the same thing then maybe yes.* |
| SA: | *How did, how did Khalid show Polad potential? There were things that he did?* |
| DM: | How did Khalid show that he has potential? |
| PO: | To be honest, he didn't really show me any potential. We did not go that way. Because I didn't even like the way this person looked. Because I didn't see any physical uh, or something. I didn't see it in his conversation, or anything. He seemed to me like a kid. Because I saw that he was fat, like a woman. Honestly, I'm telling the truth. He doesn't look like a criminal. He didn't see the hardship. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| | Understand? A criminal must be hard like steel. In his face, in his eyes, you can tell that he is a criminal. A person like that, for example, can turn you in, he can tell cops about you. I didn't see any potential in him, and I didn't give him any chance. First of all, I've known the man for a few months. Summer, I knew a man in the summer, and I talked… [OV] |
| DM: | *To be honest he didn't show me yet anything. We were not that close, we were not… by looks he is just like…I didn't like him that much. I didn't see it in him, physical prowess. [U/I] how he communicates, he came off very [U/I]. he was fat. Like a woman. He doesn't look like a tough guy. He has never seen like the hard life. [U/I] needs to be tough. Like steel. You can see in the eyes that they are like tough. But he doesn't have that. He can turn on you. He can talk to the cops about you. I never gave him a chance and I never saw potential. I knew him for a few months.* |
| SA: | *He only knew him for a few months, he said?* |
| DM: | *Yeah.* |
| SA: | *Did he ever hear of Khalid ever doing any tough guy things or like? Any stories?* |
| DM: | Have you ever heard that Khalid was doing something? Any stories. How can I explain it? Did he ever tell you something like that, serious stuff? |
| PO: | No. He… So, look, bro, I will tell you it in a different way. Understand me, I am also a simple man. These people are afraid to talk to me like that. You know? He cannot talk to me directly. |
| DM: | *He is scared to speak to him at all. He is scared to speak to him, Polad [U/I].* |
| SA: | *Really, okay.* |
| PO: | For you… maybe for you, I am a small, simple person, but these young fans, if they talk to me, for them to have an open conversation like that, they have to use some kind... they have to tell me real facts. For example, if he tells him, that "I did this and I did that," you know? |
| DM: | *For you guys I might be small, but somebody like him who's a huge fan.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *[U/I] could he be embarrassed?* |
| DM | To have an open conversation like that [U/I] facts. |
| PO: | What if I ask him, "Prove where you did it." |
| DM: | And he never said anything? |
| PO: | If he cannot prove it… |
| DM: | He can't say anything. |
| PO: | He is what they call a blabber mouth, in our thief's language. |
| DM: | *He is saying, in the culture [U/I] Vor, If you are going to put yourself in that life you generally get pushback [U/I]. because he never had anything. He knew not to take it to that level. That's what the conversation was about.* |
| SA: | *Did he ever send…did Khalid ever try… did he ever hear about Khalid trying to use his name?* |
| DM: | Have you heard that Khalid ever used your name? |
| PO: | Yes, of course. That's why I am saying that that man started talking to me on the phone and keeping in touch. So, why did this person send me 10,000? |
| DM: | *Yes, of course. That's why I am saying, [U/I] over the phone, why was he…But it's a different thing. It's completely different.* |
| PO: | Because, he sent me 10,000. You don't send me money just like that, bro. He is sending me the money to be a friend with me and use my name. You know. |
| DM: | Khalid did, right? 10,000 for your birthday? |
| PO: | Yes, for my birthday. He is already doing it. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *He is referring to Khalid gave him 10 thousand dollars like a birthday gift to Polad. That was in a sense like an ask, can I use your name.* And you said, "Yes, you can?" |
| PO: | I didn't ask him for it. I never ask for this. They do this gesture on their own. For example, he tells my bodyguard that "I have money," For example, "I have a business, I made money, or found it, or ..." [OV]. |
| DM: | Have you ever told him, Khalid, that "you can use my name?" |
| PO: | No. |
| DM: | He said I never told him he could use my name. [U/I]. |
| PO: | Do you know how he did it? Look, I'm going to tell you now, and you'll understand. |
| SA: | I*t is more complicated?* |
| DM: | *Yeah.* |
| PO: | So, he, he… my name is in a lot of songs. Our artists. Our artists sing songs about me. You can look at it online and find it. You write my name and songs will come up. So, for my birthday, for my birthday, he made a following gesture. They, the Azerbaijanis, all young people know all singers. All of the singers and stars know each other. He had a friend who was a star. He asked this person to give one song to me as a gift from him. And the song is called… uh, it goes like this, this song tells a story about me. And it also says, there is Khalid, a friend of Polad, you know? A song of this nature. And he tells Dved [PH] [or Medved] the singer who writes this song, he, for example, says, "add my name too." He just tells some story, right? So he sings a song that is similar to that story. What do you call it… {OV} |
| DM: | *There are a lot of artists that use…His name is kina like El Chapo style, they write songs about him. [U/I]. On Polad's birthday …this huge gesture. All the young guys [U/I] they know the pop stars and musicians. He asked as a gift make a song, using, you know, Polad's name. In this song there is a story like about Polad. In this song it says that Khalid is kind of Polad's…[U/I] what he says himself [U/I].* And if he used your name, would it be bad for you or…? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | No, look, look, this man already [used] my name, there is a song with his name and mine. This is already an advertisement. This advertisement is everywhere. Khalid gave a song for Polad's birthday. This song also costs money. Understand? The star must be paid. At least five or ten thousand. Who is paying? He paid from his own pocket for it. I'm not interested. Yes. And he paid money so they sing songs about me, he… he was interested in gifting this song and to have his name with mine in a song. So, I didn't like it. I even told him, I didn't say it directly to him, but I told Ziko, "Tell him "why 'do you add your name to it?" Because, I say it again, may God forgive me, I'm not saying that... I am, for example, listen, a general and he is a soldier. Understand? How can he have his and mine name together in a song? This is, uh not good for me. This is an advertisements just for him, it's an advertisement for him, do you understand? I didn't even like it. And after that, honestly after that, I was afraid to talk to this person. Why, because he can take a picture of me. And I would… I knew what kind of person he was… |
| DM: | *He used his own money to pay for the song. He paid money to make this song. His interest was that his name was in the song, Polad's name, mas a way of like market them together. Polad didn't like this. He told him, he didn't say it himself. He told Ziko to tell him why your name is added to a song about me. He is like I am a General and he is a soldier. It is as an example.[U/I]. He said again I heard this song and I didn't like it. He was worried even having a conversation with Khalid. Like, snap a photo, record him. Just for the purpose of I know him, that's all.* |
| SA: | *Did he talk to Ziko a lot?* |
| DM: | What about Ziko? Did they talk many times? |
| PO: | Yes, yes, they are young people, they are the same age. Yes. They, they talk, he, Ziko, Javit [PH], Gamit [PH]. He was also talking to them on the phone. |
| DM: | *He is saying they are young guys [U/I]. They are friend, they hung out [U/I]. [PH]?* |
| SA: | *Who is Javit [PH]?* |
| DM: | Who is Javit [PH]? |
| PO: | He is a young guy. He is also in prison in Russia now. He is even in prison in Russia now. |

Exhibit #

120

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *He is a young guy. Right now he is in jail in Russia.* |
| SA: | *He is in jail in Russia? For what?* |
| DM: | For what? |
| PO: | He also supports thieves and commits crimes.  To be [UI] in Russia is okay. |
| DM: | [U/I]. |
| SA: | *Is he a "vor" or not*? [thief] Javit. No? |
| PO: | Uh-huh. No, he is not a thief, he is just like Khalid wants to become a thief, "brodyaga" [hobo] they call them. |
| DM: | [U/I]. |
| SA: | *And as for Khalid, do you know how he was making money in the United States?* |
| DM: | How was he making money in the United States? |
| SA: | *How did Khalid have money to send you?* |
| DM: | How was he making money in America, Khalid? |
| PO: | Honestly, I don't even know. For example, look there is a very interesting incident, uh, there is also a very interesting incident. When they sang a song, right away, people who know him told me, that he sells pizza over there. And if he sells pizza, these people cannot become "brodyaga" or become uh… you know? Instead, I have punish him because he deceived me. Please explain it to them. That's a good point. Therefore, once again, I tell you that there can never be trust, especially to do a business with this person, you know what I'm talking about and why I am telling you this? The one who sells pizza, cannot be a thief. He can't become a "criminal," because of this pizza. And I got this information when people heard a song with my name. They told me, "Brother, do you know who he is, you don't know him? He sells pizza. And then I was aggressive, I said to Ziko, "Tell this fucking moron, that he should stop saying my name. And he was selling pizza." And he tells Ziko says, "I swear that this Ivan is saying this on |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| | purpose. I wasn't selling it." But, I don't know, what he can do in America. Look. I still don't believe him. |
| DM: | He doesn't know. Yes, yes. He is like somebody that sells pizza can't be a Vor. When they heard their names [U/I] in the song [U/I] he sells pizza, why are you in a song with him. [U/I] Polad told Ziko. He doesn not know what he does in America. [U/I]. Ihe said he worked selling pizza in America. But why do you think they used your name in regard to this woman? |
| SA: | I *have a question, right, so he doesn't know Khalid [U/I], he knows Rafet only as a Vor, why does he think his name got, came up in the middle of all of this*? If *Khalid could have just used [U/I] to do this, if he is another Vor? Why does he think his name came up in the middle of all of this?* |
| DM: | But why do you think they used your name in regard to this woman? |
| PO: | They didn't use my name. |
| DM: | He is saying they didn't use my name. But you said your name was in the middle. |
| PO: | The document says that.  The document says that Khalid is my guy, you know. The way they put me in the middle… [OV] |
| DM: | The document says that. The document says like Khalid was his person. And why… he has a question… why… but you are saying that… his question, why would he go to you, when he and Rafat can do this work on their own? Why would your name even be there? |
| SA: | Why would he do that if he could have [U/I]? |
| DM: | And why… he has a question… why… but you are saying that… his question, why would he go to you, when he and Rafat can do this work on their own? Why would your name even be there? |
| PO: | So, I am saying it again, Khalid… in this song, if you don't work, you can… this song says…[OV]. |
| DM: | You think, it's because of this song they…? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | It's an advertisement. People live on the internet. So look. Do you know the words in this song? The words in this song go like this, the song sings, "Polad is a thief, and Khalid is his younger brother." You know? "He is like that, and in the future he will also be a thief." And our names are advertised together. Medved [PH] is singing it, he is a star. |
| DM: | *I see, he is saying like just because of genera [U/I] songs and…this associated him with Polad, [U/I] automatically thought that Polad … he is saying in the song [U/I] his younger brother Khalid who is a future Vor. Their names together [U/I] their names together.*  His question is – do you think, they would arrest you for this, if they didn't have uh, *evidence* that showed that knew about it? |
| SA: | *So, tell him, does he actually think we arrested him, brought him all the way to [U/I] if we didn't have evidence that showed he was a target, does he actually believe that?* |
| DM: | Do you think, they would arrest you for this, if they didn't have uh, *evidence* that showed that knew about it? |
| PO: | They probably have something, but… I know Khalid, you know. They probably also have facts. I keep in touch with Khalid. I spoke to this person. Maybe Khalid also confirmed that "I know Polad." You know? Khalid spoke to me on the phone. Khalid spoke not only with me, he spoke to all thieves. For example Khalid and Namik also keep in touch. And where is a guarantee, where is a guarantee, that Khalid, for example, cannot tell that "Polad said that?" And maybe Namik told him "here is 100 thousand dollars, say Polad's name." Can he? He can. That's because he's not a serious person. |
| DM: | He says he spoke to…he spoke to everybody including Polad.  He spoke to [U/I], Khalid spoke. |
| SA: | *What is he saying?* |
| DM: | There was never a moment where you told him, "Khalid, go and do it or do that, or use my name?" |
| PO: | No. So Khalid can't do anything, because Khalid lives in America. That's why I am saying this to you… Guys, do you know how Khalid was using my name? He called some businessman in Azerbaijan, in order to "Give me money, I am Polad's friend," for example. In Russia, he was doing some business with some businessman, and he said that "I am Polad's friend." It doesn't work in America. It |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
|  | doesn't work in America. It doesn't work in America, brother. |
| DM: | *He is saying there is nothing Khalid could do for him directly [U/I] he doesn't have like power outside of...He would say that he used Polad's name if he had to call a person [U/I]. Give me money, I am friends with Polad. In America it doesn't work to mention Polad's name.* You read this document, right? This document, you read, right? |
| SA: | *So, he read the document about the charges? Right?* |
| DM: | You read this document, right? This document, you read, right? |
| PO: | Yes. |
| SA: | *In the document it says that you were involved in this.* |
| DM: | It says that you were more *involved*. How do you say it? |
| PO: | Yes, the document says that Khalid is my man. Yes, Khalid is my man. So, look... There is a very interesting moment… [DM and SA are talking]. |
| DM: | He is saying that that is like…guy. [U/I]. |
| SA: | *He told him… but the document doesn't say that he told him, Khalid, to do this. [U/I] in the document it says that he [U/I Khalid to [U/I].* |
| DM | *Can I ask him?* |
| SA: | *Ask him what he read?* |
| DM: | What did you read in the document, what was written there? |
| PO: | So, look, that's what I want to say. It's very interesting, tell them also. So, the document writes, that Khalid is my man. It's like Rafat doesn't know Khalid. Understand? And how is it possible that Rafat doesn't know Khalid? I'm a Georgian Azerbaijani, I'm from Georgia, and it's a different country. Rafet is |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| | Azerbaijani, Khalid is also Azerbaijani. They are fellow countrymen. |
| DM: | But the documents said that they did not know each other, right? |
| PO: | The documents say that they do not know each other. Allegedly, Rafat is a customer, like killing a woman is in his interest. And he tells me to... |
| DM: | Rafat will come to you… |
| PO: | It's like Rafat will come to me, so I should go to Khalid. "Let Khalid do it." It's like I am a middleman. |
| DM: | Let me explain.  The way the document made it seem that he was the middle guy. Essentially, he claimed that Rafet did not know Khalid. So, it was in Rafat's interest to have this woman murdered but first to carry it out we had to… |
| PO: | I am hungry. |
| DM: | We'll eat, we'll eat. *He would have to go to… Rafet would have to go to Polad…* |
| SA: | *To talk about [U/I].* |
| DM: | *Okay, but the thing is [U/I], no, it didn't happen [U/I] claiming but also he is saying that they do in fact could have known each other. He is saying that the document probably has that written.* |
| SA: | *Okay.* |
| DM: | *So, they would know each other.* |
| SA: | *Ask him this, he is in prison, right? Why would they use like, why would they…Rafet use his name? Why? So, he is saying he read the document, right? Where like, where did that information come from, does he know?* |
| DM: | *That's his point, like the media.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *He is saying the media made it all up?* |
| DM: | *No, he is saying that…like Khalid is like advertised as an associate of Polad. Does that make sense?* |
| SA: | *Because he is an associate?* |
| DM: | *[U/I] the document picks up that the reason, they just put them together because … just like because word on the block was that Khalid knows Polad.* |
| SA: | *Okay.* |
| DM: | *But he himself never asked Khalid to do anything. He said the interest would have been on Rafet. Rafet probably knows Khalid himself, however the document shows…* |
| SA: | *There is no way [U/I]. He told me that he was going to be truthful with me, right? Like I am truthful with him. We are honest with him. We are talking, a conversation, it is a good conversation. But everything he is telling me is… makes no sense. It makes absolutely no sense. And we wouldn't go out of our way to have him arrested and brought to our country…* |
| DM: | He is saying that what you are telling him is not the truth. |
| PO: | Huh? |
| DM: | Things you are telling him now are not true, he thinks. |
| PO: | Why? |
| DM: | And would they arrest you for this, if this was the story? |
| PO: | One more time. |
| DM: | How do I explain? He thinks that what you just told him is not true. Because you wouldn't be arrested if it was the truth, that Khalid said he knew you and that's |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
|  | why you also wanted to kill this woman. It doesn't work this way. |
| PO: | I didn't… Repeat the question again, I didn't understand it, honestly. He is saying it's not true? |
| DM: | Not true. |
| PO: | Okay. Why is it not true? |
| DM: | Because they wouldn't arrest you just for that. They would need to have more *evidence*, right, that you knew about it. That's what he is asking. |
| PO: | I would not be arrested if there wasn't anything, or what? |
| DM: | Yes. If there wasn't anything, they would not arrest you. |
| PO: | I was actually arrested for something else. I was arrested for David's case. That's not the case I was arrested for. They added this case. |
| DM: | He is saying he was not arrested for this. |
| SA: | Right but you were charged with this. |
| DM: | Well, they added it, because… I don't know what they have, maybe they read something, I don't know. Are you telling them only the truth, Polad? |
| PO: | Of course, I am telling the truth. They… listen, they confirm, you know. It says it in my file. I read everything. They confirm that they read it in some phone. Like there was some kind of SMS.   That I wrote some kind of SMS to Khalid, and to that one. That's what their document says, it's accessible, and I know it. That's why I am not even interested. So let them prove it that… [OV]. |
| DM: | *He is saying he is telling the truth.* [U/I]. What document? What did it say? |
| PO: | The prosecutor's office is sending my case about what they are accusing me of now.  They… it's not a secret, it's available, my file is available, I took it with me in my bag, and will give it all to my attorney. [It has] all my Georgian cases, |

Exhibit #

127

| NAME | ENGLISH TRANSLATION |
|---|---|
|  | Kazakhstan's cases, because they have to send a document. They have it in their hands as well. |
| DM: | I'll take a look. Yes. |
| PO: | They confirm that I sent it to Khalid and I said "go do it" and I wrote an SMS. Listen, it's impossible. First of all, I didn't write SMS. Secondly, [UI], give it them, let them show it. |
| DM: | *He is saying there are claims he sent a text. He is saying it is impossible for him to send this text.* Why are you saying that it can't be SMS? |
| PO: | Because, listen, where does it say that it was my phone and I wrote this SMS? They say that there was some phone number, like a Ukrainian phone number. This is just… this phone number still works. I'm in jail, and I checked that number it still works. Everyone is ready, my attorney is preparing everything, and my attorney is preparing everything. |
| DM: | *He is saying that they are showing some Ukrainian number.* |
| SA: | *Saying what?* |
| DM: | *He is saying that it is showing some number that is still active. [U/I] in jail. Some Ukrainian number, I guess he saw something [U/I]. He is referring to some text.* |
| SA: | *Okay, what text?* |
| DM: | *That he was shown a photo of.* Are there some text in the documents? Or what are you telling me? Where did you see it? |
| PO: | In a document. I have it. I have a document. I had a specific folder with Khalid photo, where Khalid went to do his business. All the newspapers, and the Internet show it. A newspaper came out about me, and they… back, and I didn't know. It can't be. It can't be. |
| DM: | *In the document there was a …[U/I] text message. [U/I].* |
| SA: | *Do you want something?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *If you don't mind?* |
| SA: | *[U/I].* |
| PO: | *The document says that I wrote SMS to Khalid, sort of, "Khalid. Khalid do this." And they show [UI] or something. That's the SMS there was. Honestly, I don't remember. I read it. So, they confirm that I wrote this SMS. And I'm interested too to know how I wrote it. Who's saying that I wrote that? Is that Khalid talking? Or who is saying it? So. This is... Where did you get the SMS from? If you have Khalid saying that, then Khalid ... someone is teaching him, he speaking for me. No. If, I say it again, this SMS showed up on my phone, if it showed up on my phone, or it showed up or my work phone, then, sorry. It means that someone was doing this behind my back, and I didn't know. It can't be. It can't be.* |
| DM: | *Khalid [U/I]. He is saying that, he said that it was even his text message. He has no interest in those. He is saying that if Khalid said this then probably someone pushed him to say this. If the message came up on his phone, or the worker's phone, if it came up on his phone then somebody did it behind his back.* |
| SA: | *So, he is saying, so tell him, I mean, we have his phones,  right?* |
| DM: | They have your phone*.* |
| PO: | Uh-huh. |
| SA: | *So, if these messages were in the phone then how can someone send messages from his phone?* |
| DM: | How can another person send these messages from your phones? |
| PO: | Uh, I have two phones over there. No one can write it from my phone, but there is one phone. There is one phone over there, it's a shared phone. [We] do conference calls on it. Do you understand how? |
| DM: | *He is saying there is one public phone. That somebody could have sent them.* And which one is your personal phone? Which one? |
| PO: | The white phone. White iPhone. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *The white phone is his personal phone. The white.* And the other one is black? |
| PO: | *Yes, the other one is black. That's an office phone number.* It has, you know what phone is it? It has, uh, it changes. Somehow the guy are doing, for example… [OV]. |
| SA | *Who has access to that phone?* |
| DM: | *The public one is black. Office phone.* Who was using the black phone? |
| PO: | That black phone? I was also using; the guys were also using it. It's an open phone. |
| DM: | I *used it, the guys, the young guys used it.* Who? Could you tell us the name who was using the phone? |
| SA: | *It was with him, it was with him, do you know who used it?* |
| DM: | When people were using it, you had the phone? How did they use your phone? |
| PO: | The phone was on the table. Anyway, maybe there is one mistake there. Maybe there is one mistake there. I read the document, but I wanted to talk to a lawyer about it. I didn't want to talk to them. But, if the conversation went in this direction, I can answer. |
| DM: | *It was sitting on the table or something. He is saying he saw one document but he wants to tell his lawyer about it.* If you want to stop, tell me. |
| SA: | [U/I]. |
| PO: | No, I don't want to stop. I want to know this. Listen, I don't want to stop. They shouldn't think that I'm afraid of something. I have been talking for 8 hours here, I am not going to say "no" at the end. Yes, thank you too. There is only one possibility there, I also suspect that. One possibility. Well, it is an *iCloud*. Yes. I have never used an *iCloud* myself. My guys were using the *iCloud*, you know? The boys are using it. They open it… |
| DM: | *He doesn't want to stop. He has been talking for 8 hours.* And who are those guys? Which one of them? What's the name? |
| SA: | *What's up"* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *He said he has been talking for 8 hours.* |
| SA: | *I appreciate you talking, I appreciate [U/I].* |
| DM: | Thank you very much. |
| PO | Thank you. There is only one possibility there, I also suspect that. One possibility. Well, it is an *iCloud*. Yes. I have never used an *iCloud* myself. My guys were using the *iCloud*, you know? The boys are using it. They open it… |
| DM: | *There is only one chance. iCloud. He said he never used the iCloud. He is saying the guys can be using his iCloud.* |
| SA: | *[U/I].* |
| DM: | Who are these guys? What are their names? |
| PO: | Well, it has been there since Turkey. The *iCloud* has been there for a long time. And this *iCloud* has been there since Guli's times. |
| DM: | All this time, who has been using the phone? |
| PO: | All this time, many people have been using this phone. |
| DM: | Let's name them. |
| PO: | I can't say that. Honestly. Because there were a lot of people there. Well, not with Ziko, it was a year ago.. |
| DM: | He is saying a lot of people were using but he doesn't want to name names. |
| SA: | *Okay, so I have a question for you. He said that nobody…* |
| DM: | *Ziko.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | Ziko was in my house a year ago, brother. So. This *iCloud* has been there for a long time, this iCloud. It was 2018- 2019 when they opened this *iCloud*. This is the one… So only this *iCloud* could be a problem. |
| DM: | *He is saying that Ziko was at his house.* |
| SA: | *So, I have a question…* |
| DM | *What was the time period?* |
| SA: | *[U/I] he is saying that none of these guys would use stuff without his permission. But they used the phone to do…* |
| DM: | *No, the second phone was like a public phone.* |
| SA: | *Was like a public phone. But it was with him [U/I].* |
| DM: | Well, usually with this phone, right, do they have to ask you if they can use this phone, or no? Or do they just take it? What kind of system do you have with your phone? |
| PO: | Listen, this phone, this phone is a shared phone. |
| DM: | And if the phone is right there and I want to use it. |
| PO: | No problem. |
| DM: | I can take it, and I don't have to ask anything? |
| PO: | No, you don't need permission. It's a business one. It's a business [phone] to contact everyone. |
| DM: | *If the phone is here and I work for you [U/I].* |
| SA: | *Do the need permission to do [U/I[?* |
| DM: | And if they wanted to do some kind of business on the phone? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | Huh? |
| DM: | If they wanted to do some kind of business on the phone, would they have to ask you? |
| PO: | They tell me everting. They tell me, for example, if there is some kind of offer, some job, or some business deal. Of course, they tell me that. |
| DM: | *If they do a business deal they would tell him about it.* |
| SA: | [U/I]. |
| DM | And if someone used your phone and sent a message, you would know about this message, right? |
| PO: | Of course, we would know, but every month there were 2,000 – 3,000 people, I can't ask about everyone. For example, we have tiktok [OV] |
| DM: | *He is saying like there were 2-3 thousand people [U/I].* |
| SA: | I*f someone is trying to murder someone would you know about that? Because you are the boss?* |
| DM: | If someone would want to kill someone - |
| PO: | It's impossible. |
| DM: | - they wouldn't …you? |
| PO: | No, it's impossible. |
| DM: | They used you phone; they wanted to kill someone. |
| PO: | Without my…. First of all, none of us can murder. It's impossible for us to murder. A thief cannot kill. We can only, we can only … people, work, and make money or pressure, scare, threaten and blackmail. This is possible. But to murder is never possible. We only… Thieves don't commit murders. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| DM: | He is saying nobody. Vors don't kill.  We can [U/I] people, we can scare people, [U/I] but to murder… |
| SA: | *He is saying he saw the messages. [U/I] plotting to kill this individual, right? So, if someone from his people went behind his back, used the phone that is public for everyone, so, that means that they didn't trust him or they didn't [U/I].* |
| DM: | Here is his question, he is saying "someone used the phone, right? And they used this phone to send a *message*; they wanted to kill someone. And they did it without you." |
| PO: | So, look, guys, I will tell you one thing. There is one mistake, a very big mistake. Let them check it. Don't confuse a phone with an *iCloud*. *iCloud,* I say it again, *iCloud…* |
| DM: | *He is saying there is…he says a phone or iCloud. Who was using the iCloud?* |
| PO: | *iCloud* isn't connected just to my phone. This *iCloud* can be connected to a few phones. |
| SA: | *We have the physical device. We haven the device and what is on there.* |
| DM: | *He said the iCloud id connected [U/I].*They are saying, it was not [sent] from an *iCloud*. It was the phone. The message was on the actually phone. The phone had this message, not on the *iCloud*. |
| PO: | Ok. It's very interesting. I would need to see it. I would need to see it. I would need to see it. |
| DM: | *He is saying very interesting. He needs to see it.* |
| SA: | *Tell him he'll see everything once he has [U/I].* |
| PO: | I need to see it. |
| SA: | *Once he has his attorney and the discovery [U/I]* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *Okay, okay, I see.* They are saying that when you will have an attorney, they will be able to show you everything |
| PO: | Let him show it. |
| SA: | *Right now he has an opportunity to tell us what he wants to say.* |
| DM: | Right now, you have *an opportunity* to tell them everything you know and the truth. That's it. |
| PO: | I know, I can tell a lie about something [if] I don't know. But listen, I want, explain it to them, I want… in order to tell the truth, the truth should be found. Because, listen, they accuse me, but I know that I am clean. There is a big game going on. But which way is the game going? The game is not just for them. The game may be going on my territory also, you know. You are telling me these things now. It could be done by my closest person or maybe even… |
| DM: | *He is saying somebody [U/I].* |
| PO: | He should not write it there. I am not saying… Maybe even Ziko did it, to create problems for me. This is already… I don't trust anyone. |
| DM: | *He is saying somebody could be a ….* |
| SA: | *So, here is my question…* |
| PO: | I cannot tell this to anyone, because I do not know for sure, and I don't want to blame [him/anyone]. But tell them, I went through so much that there is no trust. Even our own, our own person, we called, brother, we… well, my brother operated his mother. His mother had cancer; she was supposed to die. My brother gave about one hundred thousand dollars to do an operation for his mother. We clothed this person, put shoes on him, dressed him in brand clothes, and bought a car for him. He was in our house every day and ate from our table. The end. He shot four bullets in Guli's head from the back. [His] own bodyguard. |
| DM: | *He is saying he doesn't trust anybody. Because…* |
| SA: | *He is not a [U/I].* |
| DM: | *Yeah, yeah, yeah. So, like…* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| SA: | *He killed him. That's fair. He is a leader, he is a Vor. Alright. The leader, the man. Vor. And you said that you were around when they started like [U/I] the other guy [U/I] he trusted his bodyguards, right? And to a certain extent. And he asked to use his phone. And the fact that they are going behind his back [U/I] doing that, what did that show that, that it shows like they could have done a lot of things without his permission.* |
| DM: | He is saying that if they did such a big thing behind your back, then they could've done something else, that you wouldn't even know. |
| PO: | So, look, what I am telling you. I am not saying that they were doing something behind my back. I am not saying it. I don't believe that. They… I only know them for one hour. Tell them that, let them not be offended. I…I… I consider these people my relatives, close ones. |
| DM: | I*f you want to… press this further.* Yes, yes, yes. |
| SA: | *Tell him if he recognizes this photo? [U/I].* |
| DM: | *[U/I] you just have one photo? a photo of this , of her, is that what you are telling him?* |
| SA: | *You ever seen it?* |
| DM: | *A photo of this, of her, is that what you are telling him?* |
| SA: | *[U/I].* |
| DM: | Have you ever seen this, these [U/I]? |
| PO: | Here, I saw this photo in the newspaper. |
| DM: | Where? |
| PO: | In the newspaper. |
| SA: | *He says [U/I] female.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | I saw this photo in the newspaper. They brought me this photo in the newspaper. In a newspaper. And I also saw a firearm in a newspaper, a firearm, a weapon. There was a photo and there was Khalid's photo. I saw it, I saw it, they brought it to me, uh, the news. I saw it all. Can I read what it says? |
| DM: | *He says he saw this picture in the newspaper. Okay. And like an automated firearm. And there was a picture of Khalid.* |
| SA: | *Where did you see this?* |
| DM: | *In the newspaper.* |
| SA | *Where did he see these 4 photos? All in the newspaper? When did he see these 4 photos?* |
| PO | Can I read what's written here. |
| DM: | Yes, yes. |
| SA" | *Is this one photo or 4 photo?* |
| UM1 | *4 photos [U/I] one.* |
| SA: | *Ask him when he saw these photos? [U/I].* |
| DM: | You saw this *picture?* |
| PO: | Yes, I saw this one. |
| DM: | He is just referring to the photo with the [U/I]..When did you see this photo? Do you remember when? |
| SA: | *Okay. So, when did he see them?* |
| DM: | When did you see this photo? Do you remember when? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| PO: | This one, I may even have it in my bag. Yes. |
| DM: | That was when you were in jail, right? |
| PO: | Yes, in jail. The lawyer brought it to me. The lawyer brought the same paper to me. News, news that newspaper was writing about. Czech Republic news, Azerbaijani news. They all were writing about me, and they brought it. Yes, I read it. |
| DM: | *Yeah, he was in jail when he saw the newspaper. His lawyer brought this paper. It was in the newspaper.* It was Czech news, Azerbaijani news. |
| SA: | *That was all from prison, right?* |
| DM: | *Yeah.* |
| SA: | *Tell him I saw that photo on his phone [U/I] before he went to prison.* |
| DM: | *Which one?* |
| SA: | *All of them.* |
| DM: | He says, that all these four pictures, photos, they saw on your phone, even before you were in prison. Before the prison. |
| PO" | Impossible. |
| DM: | They saw all four on the phone. |
| PO: | How? It's impossible. First of all this is American news. American news. American news, I don't even know, I saw this in prison. |
| DM: | *He is saying impossible.* What about this one, Iranian [UA] |
| SA: | *Impossible?* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *He is saying this is American news. He doesn't follow American news.* What about this one, Iranian [UA] |
| SA: | *That's Farsi.* |
| PO: | I saw this photo in jail. Photo, I don't know what it says. I don't know what it is written here, but I only saw the photo. |
| DM: | *The lettering he hasn't [U/I]. Some other pictures.* |
| SA: | *Who is this?* |
| PO: | This is me. You know what this photo is? This photo, this arm, is Rafat's arm. We were together with Rafat. |
| SA: | *Rafat? Who is this?* |
| PO: | This is me. This is me, but the one hugging me is Rafet. Well, look… yes, this is Rafet, so also explain, so they don't think that…  You see there is an arm, you see…[OV]. |
| SA: | *This is you?* |
| DM: | You lost weight? |
| PO: | Yes. |
| DM: | Good job. Ok. |
| PO: | This is an arm, right? An arm. You see an arm on my back? |
| DM: | Oh, this arm, okay. |
| PO: | This was Rafet. He took a picture with me. |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| DM: | This is Rafat, right? |
| PO: | Yes, this is Rafat. Here, here. Here. |
| SA: | *And this is both of you?* |
| PO: | Yes. |
| SA: | *When was that, when was this?* |
| DM: | When was it? |
| PO: | It was in 2018. In Turkey. In Turkey, in 2018. Somewhere in 2018, something like this. If I'm not mistaken, it is either 2018 or 2019. |
| DM: | In 2018. |
| SA: | *What was the occasion?* |
| DM: | What was the *celebration*? What were you doing there? In a restaurant? |
| PO: | We were eating at the restaurant. Yes, in the restaurant. |
| DM: | We eat at the restaurant. It was some kind of a *holiday* or a birthday or what, or you just went to eat? |
| SA: | *Anything special?* |
| PO: | We weren't there alone, there were a couple of other people. |
| DM: | It was some kind of a holiday or a birthday or what, or you just went to eat? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | I don't remember, honestly. I honestly don't remember. We were just eating at a restaurant in Turkey. It was a Turkish restaurant. |
| DM: | He doesn't remember. Oh, okay. And he says, that all these photos were on your telephone |
| SA: | *Let him know that we were also on the same phone.* |
| DM: | And he says, that all these photos were on your telephone, these photos. |
| PO: | It is possible that this photo was on my phone. But it is not my phone, I am saying it again. Whoever lives there, my photos, my photos… And all the fans and any person, can use their phone to find my photos. They collect my photos. |
| DM: | *[U/I] probably on his phone. He is saying [U/I], so it could have been…* And would you put something like, how do you say it in Russian "*personal,*" Information which is close to you on this phone? Like would you have you children's picture, or your family's on this black phone? |
| SA: | *Ask him what he put personal on that phone.* |
| DM: | And would you put something like, how do you say it in Russian "personal," Information which is close to you on this phone? |
| SA: | *Like would he have pictures of his kids?* |
| DM: | Like would you have your children's picture, or your family's on this black phone? |
| PO: | Yes. Photos… for example, no one had access to photos. No one can access photos. No one can see my photos. And my phone for example [OV]. |
| DM: | *He said yea [U/I]. He is saying nobody had access to the photos.* But what else could they use on the phone besides the photos? |
| PO: | They can use *WhatsApp; Viber* and they can answer a phone call. |
| DM: | How did you lock it, your photos? Because if I open the phone, I can see the photos, right? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| PO: | No, I think I had a password there. |
| SA: | *He had photos in a public phone that ho one had access but him?* |
| DM: | Only you could see photos on the phone, right? Only you had this *access*? Nobody else could… |
| PO: | Nobody could open this folder because it had a password? |
| DM: | What did it have? |
| PO: | A password. |
| DM: | Oh, a pass… like a *password*, right? |
| SA: | *So, only he had access to the photos?* |
| PO: | Yes. |
| DM: | Only you could use it? |
| PO: | No one could open the photos, because… [OV]. |
| DM: | [U/I]. |
| SA: | *But everything else is public?* |
| DM: | *[U/I].* |
| PO: | I am saying it again, this phone, this phone can't have any problem. The problem may only be with iCloud, if they saved the photos through iCloud. Maybe the old photos. Maybe they saved old photos. Maybe iCloud photos were saved on my phone. I can't do it anymore. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *[U/I]. He said there could be photos saved on the iCloud.* This house, have you ever seen it? |
| PO: | Is it Turkey? No. We also have a house like that in Turkey, and I thought… |
| SA: | *What did he say?* |
| DM: | He said it could be a house in Turkey but he is not sure. |
| SA: | *That was also on the phone.* |
| DM: | It was also on the phone. |
| PO: | Was it on the phone? I see. So, look, I have one question, if you know, right? For example, can you use a phone though an *iCloud*? |
| SA: | *Can you ask him about these  photos? These photos?* |
| DM: | What about these ones? |
| PO: | This woman, yes, maybe. Was it also [on] my phone? |
| DM: | He is saying the female, yes. Yes. *Is this also my phone?* |
| PO: | It's very interesting. |
| DM: | Yes, it was on the phone. |
| PO: | So, look, tell me please, is it… |
| SA: | [U/I]. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *Say it again?* |
| SA: | *Do you recognize [U/I]?* |
| DM: | Do you know this person? |
| PO: | No. |
| DM: | Have you seen him anywhere? |
| PO: | No. Who is this? Who is this? |
| DM: | *He is saying, who is this?* |
| SA: | *Well, it's on your phone. So you tell me.* |
| PO: | What? |
| DM: | He is saying, It was on your phone, you should know. |
| PO: | No, I don't know. That's why I am asking who he is. For example, I understand this is a woman we wanted to kill. Let's say it this way. But who is this man? |
| DM: | *He says, I don't know. He says he understands this lady was [U/I]. Who are "we?" You said "we wanted to kill." Who are "we?"* |
| PO: | [UI] is saying that… this document. I am not saying that; don't write my words, that I am saying "we wanted to kill," I am not admitting it. I am just saying what document writes and what you are saying that that we supposedly want to kill this woman. But who is this man? That's what I mean. Did [we] also want to kill him? |
| DM: | He is saying that…[U/I] she was the one that was to be killed. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| SA: | *So, why would someone from his circle want to do this?* |
| DM: | But why would someone, like a person from your group want to do it? [U/I]. |
| SA | Why would they want to kill her? |
| PO: | No one in my group would kill. |
| DM: | Why would they want to kill her? |
| PO: | No one in my group would want to kill her. Trust me, this is a lie. |
| DM: | *He is saying nobody in his group would want to kill her.* |
| SA: | *But his phone [U/I].* |
| DM: | But this was on your phone. |
| PO: | Oh, okay. If, as you are saying, it was my phone and you are confirming it, I want to ask you one question, tell them that. I am telling you again, it is an *iCloud*. Can you transfer photos to a phone from an *iCloud*, or not? |
| DM: | *He is saying it could be iCloud.* I don't know. *He is asking iCloud somebody could send or save photos?* |
| SA: | *They can save photos to it but these photos were on the phone. They were on the phone.* |
| DM: | *Not connected to the iCloud?* |
| SA: | *They were connected to iCloud or something other, they were on the phone* |
| PO: | I know that yes. It can be done. Bro, bro, I don't know everything about an *iCloud*, I connect your phone to an *iCloud* of my phone and your photos are transferred to me, you know? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | Yes, yes. |
| PO: | Am I am saying it again, my *iCloud* is old, my *iCloud* can be connected to my phone. And they transferred each other some photos, on purpose. Can this happen or not? |
| DM: | These photos were not on iCloud, they were on the phone itself. *Saved* as, they were *saved* on the phone. On the phone itself. |
| PO: | Alright, it's an *iCloud*. When you connect an *iCloud,* it is transferred to the phone right away? |
| SA: | Don't forget [U/I]. So, you tell me he changes the numbers a lot, changes addresses, changes all this stuff, because he doesn't want enemies to know but he shares an iCloud with the entire world? |
| DM: | He is saying that you change the phone numbers all the time, and you change addresses [UI], but you allow people you don't know to use your *iCloud*? |
| PO: | I am saying it again, I am not savvy with it. *iCloud* doesn't matter to me. I am saying, that I need an *iCloud* in order to add *WhatsApp* and *Vibe*r; I can't add *WhatsApp* and *Vibe*r without *iCloud*. My phone wouldn't even work then. |
| DM: | *He is saying*…When did *iCloud* start? What year it was? Do you remember? |
| PO: | Maybe 2018, maybe 2019. This was in Guli's time. During Guli's time, when my brother was alive. |
| DM: | *He is saying somebody used [U/I] in 2018. iCloud was established [U/I].* And the guys set it up. It is pre-Guli. |
| SA: | *Fine but these pictures were only on the phone. They were in chats in his WhatsApp.* |
| DM: | *Yea, yeah. They were in chats…* |
| SA: | *In his WhatsApp.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | They were on *WhatsApp* as well. On the phone and on *WhatsApp*, like messages. Do you know about it? |
| PO: | No. |
| DM: | *He doesn't know about it.* |
| SA: | *You know why?* |
| DM: | You don't know why they could be on the phone? |
| PO: | No, I am saying it again, that either you are talking about a different phone, or if you are talking about my phone, trust me, it can't be. And if it can be, then they have something in their hands, or I am guilty, then there is nothing I can do. But I'm telling you how it is. I am saying it again, this is impossible. Or they have some kind of technical problems or … Listen, I can guarantee you 100% that this is impossible. It is completely impossible. How can they say that this is my phone? |
| DM: | *He is saying it can't be possible.* |
| SA: | I*t can't be possible? He is going to see it.* |
| DM: | [U/I]. |
| SA: | Tell him I have… our job is… I have no reason to…I have no reason to go after him. This is what we have |
| DM: | He is saying that for our job, he doesn't have… he has no interest or a *breach* to arrest you just because. He has all of it on the phone, he sees all of it and he won't lie to you. |
| PO: | Okay. If, as you say, my phone which is [OV] |
| DM: | Which phone? The black one? |
| PO: | Yes, my phone. I can't understand that. How can you be sure that this is mine? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|------|---------------------|
| DM: | He is saying how can you say this is his phone? |
| SA: | It was with him. |
| DM: | This phone was on you when you were arrested, it was on you, with you. |
| SA: | *When he was arrested.* |
| PO: | Was the phone in my home? Okay. |
| DM: | Yes, it was in your home. |
| PO: | It was my home. |
| DM: | Yes. |
| PO: | It was in my home, it was not on me, it was not [in] my pocket, not [in] my sleeve. Do you understand? |
| DM: | Who lives in this house? |
| PO: | So, there were many people living in this house. Many people. They only arrested two people. |
| DM: | Which people? Who lived in there? |
| PO: | Huh? |
| DM: | Who lives in there? |
| PO: | My family was there. My family was there, my bodyguards were there. Arrest…during the arrest. Before we had a New Year, all of my friends were in my home celebrating the New Year peacefully as normal people. Do you understand? But [OV]. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *So, he is saying the house, he lives in the house [U/I] his family. His bodyguards. During New Years his friends were at his house.* So you are saying that this phone is not yours? |
| PO: | There is a business phone. There is a business phone and … |
| DM: | What about the white phone? |
| PO: | And there is… And the white phone is my phone. My personal phone. I am saying it again. |
| DM: | *He is saying the white phone is his and the black iPhone is public. I am asking if this phone is his.* And this phone… you are telling me that this is not your phone, right? |
| PO: | The one that has photo on, as it says, this is not my phone. |
| DM: | Polad, if they see that this is your phone, it will be a problem. |
| PO: | I understand. I understand. |
| DM: | Because you are telling us that this is not your phone – |
| PO: | Yes. |
| DM: | - but if they will see that this is really your phone – |
| PO: | Uh-huh. |
| DM: | - it will show that you are lying to us. |
| PO: | Well, that's why I am telling you, I don't even know about it and what to say about it. You are saying that this photos showed up. I cannot understand how it showed up. I had two phones in my home, I am saying it again. That was in my home. Even Andrey's phone is still considered mine. Do you understand? I am not going to deny that. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *He is saying [U/I] in his house.[U/I] it is like a public phone.* |
| SA: | He traveled. He went to the Czech Republic. |
| DA: | But you traveled to Czech Republic with this phone, right? |
| PO: | Yes. |
| DM: | But it's not your phone.? |
| SA: | *So, he used…* |
| PO: | I am not saying that this is not my phone. I am saying that the photo shows up [UI] three, or they are not telling me the correct thing; they are saying it on purpose to mess with my head. I am telling you this straight. I don't believe that it showed up on my phone. Or we don't understand each other. |
| DM: | *He is saying he doesn't believe that this came out [U/I] phone.* And you guys might be messing with his head. |
| SA: | *What's that?* |
| DN: | *You might be messing with his head.* |
| SA: | *We are not messing with his head, why would we want to do that?* |
| DM: | *He is saying that it is not in his interest to lie.* |
| PO: | No, I do not confirm that [OV]. I'm just saying, right, so, I only know this man for an hour. That's his job. He's working against me. He's a policeman. I'm a criminal. Explain it also. He is a policeman [OV]. That's his right, of course, this is his job. |
| DM: | *He is saying you do your job, you are a cop and he is a bad guy.* |
| SA: | *Alright, so…plenty of bad guys in the US. [U/I] we are investigators, we do our job but what we are looking for is the truth. Right? We are more like him. Right? We are not [U/I] Polad [U/I].* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
|  |  |
| DM: | He is saying that he is looking for truth. They can't just go arrest people. |
| PO: | Okay, then let's do this. Let's do this. I will see my lawyer over there, he will confirm that this shows up on my phone, and it shows up on my…. and it is in fact on that phone, then let me think how it happened. I don't know the answer for this today. |
| DM: | *I will see my lawyer and from there they can see that this actually is [U/I].* |
| SA: | *[U/I] cause I want to be quick.* |
| DM: | Do you want to stop here or…? |
| PO: | Yes, we can stop this conversation, because I don't have an answer yet. |
| DM: | *He wants to stop [U/I].* |
| SA: | What? |
| DM: | You want to stop altogether, or just stop this one? |
| PO: | No. Just the conversation that it shows up on my phone. I don't see that answer now. Let's stop the conversation about it. Let's stop the conversation about it. |
| DM: | *He wants to stop the conversation concerning [U/I].*Ok, that's it |
| SA: | *Okay. So this is over, right?* |
| PO: | I don't know about it yet. Do you understand? |
| DM: | Yes, I understand. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | Maybe I will say something wrong, and it will work against me tomorrow. We will do it through my lawyer, and my lawyer will confirm that phone showed up... this problem is on my phone, then I will be able to think, if it showed up here, how it showed up, what could've happened. I also have another question for them and a request. Just because they are familiar with technology better than anyone; it's impossible to deceive them. They have this technology, they will know. They will even know how to insert equipment, what is it called, a computer in a phone. I don't know that and don't understand. I am just saying it again – *iCloud* - let them find out. I have a suspicion. Maybe in the future I will be able to give them a name who did this *iCloud*. |
| DM: | This is an interesting question. |
| PO: | Yes. Who opened this *iCloud*? That *iCloud* wasn't open for me, you know? This *iCloud* was open during Guli's time, for Guli. Understand? |
| DM: | Yes, yes, of course. |
| PO: | And when Guli died, I was using it, for example because it was not only me who were using it, Namik was using it, office was using it and whoever needed it. Several phones were connected to it. How do you say? Like a business card, you know? Former contacts, former people were established through this *iCloud*. |
| DM: | *He is saying a lot of people…he slipped up a little bit. He said at a future conversation may give us the name of the person who has access to the iCloud account. Or established it. He also was mentioning that … this account would have contacts way back in the [U/I], so there could have been a ton of use of it that he wasn't involved.* |
| SA: | This is, this is, tell him no problem, We appreciate him talking to us. Like say thank you. |
| DM: | *[U/I].* |
| SA: | *[U/I] and at this point since he [U/I] an attorney we are going to seize questioning him, we are not going to have [U/I] we can chat but no questions… yeah. No more question regardless, I think. Just to be…and then once he is [U/I], later on talk to him about it.* |
| DM: | *Okay. Okay. Thank you for talking to us.  He is saying, thank you very much that you talked to us. Uh, right now they do not have any more questions.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| PO: | That's it, thank you. |
| DM: | That's it, no more questions. |
| PO: | But could they answer my question? |
| DM: | Yes, hold on. *He has some questions*. |
| SA: | *Go for it. [U/I] yes. If there is anything he wants to tell us at this point? [U/I] if we haven't talked about we can talk [U/I].* |
| DM: | f you have something right now, that we didn't ask you about it, or something that we forgot to talk to you about. |
| PO: | No, whatever they asked me, I said straightforwardly from my heart, the way it is. I just have one question. |
| DM: | Uh-huh. Yes, yes, yes |
| PO: | I am saying it again, right now, you, to be honest, you were scaring me. And for me, this is already… I was very calm. |
| DM: | *To be honest you scared him.* |
| SA: | *Tell him, don't be scared.* |
| DM: | *A?* |
| SA: | *Tell him don't be scared.* |
| DM: | Don't be scared of them. |
| PO: | No, I was very calm, honestly. He was stressing me with this question [or I was stressed by this question], and I am already beginning to doubt myself. You know, a lot of time has passed. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
| --- | --- |
| DM: | Don't be scared. I understand, it was… |
| PO: | So, an *iCloud*. |
| DM: | Yes. |
| PO: | I am asking a question. I am not familiar with technology. Please, let them, answer me honestly, as a human being. Yes. Because that's not what I'm scared of. I would be scared of another thing. |
| DM: | *He is saying from a technical standpoint an iCloud*…Which one? |
| PO: | For example, if they can see an *iCloud* and can share it with each other, I thought… No, my lawyer also told me that, and now you are showing the same thing to me, with the phone that wasn't mine.  It's if it is… |
| DM: | I honestly don't know. |
| PO: | No, if it showed up now, I am afraid that it means that my photos… For example, in there I had photos with girlfriends, naked photos, [UI], intimate, you know? My enemies may now blackmail me tomorrow with it. |
| DM: | Well, this [UI]. I don't know. |
| PO: | Other people can take it too. You know. |
| DM: | If, if, if you put the pictures on *iCloud* and someone has your email and password - |
| PO: | Yes. |
| DM: | - they can look at it, of course. |
| PO: | Right, and I … |
| DM: | Who is using the *iCloud*? |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| PO: | Well, this is Namik and everyone on his side. Because this is from Guli's time, you know. They were using this bullshit with Guli. For now, don't… |
| DM: | He is saying Namik and the whole crew used that phone. |
| SA: | [U/I] We can't discuss it without he [U/I] lawyer [U/I]. |
| DM: | *Yeah, yeah. His question was related to the iCloud. He is like a technical question, he is worried that if someone has access to the pictures, maybe they will find things that are… like his family, like Namik or his adversaries maybe will be able to use that against him. I mean… yeah.* |
| SA: | *Let me know what those things have been on his phone [U/I].* |
| DM: | These photographs were on the phone, not on iCloud but on the phone itself. Well… |
| PO: | Yeah, we don't understand each other. |
| DM: | Yes. |
| PO: | For example, look, you buy a new phone – |
| DM: | Yes. |
| PO: | - you open an *iCloud.* |
| DM: | Yes. |
| PO: | Then old photos and all of them are automatically added to your phone? |
| DM: | I don't know if it's automatically; you have to do it yourself… yourself… yourself… You have to do it yourself. |
| PO: | I know that it can be added. |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | Maybe. Okay. |
| PO: | For example, a phone number...  Why do we use an *iCloud* for, for example? An *iCloud* saves all the phone numbers, and other stuff. Old contacts. Why this *iCloud* doesn't change? We change a phone, but we don't change an *iCloud*. Why? So not to lose old contacts. |
| DM: | And they are getting moved to a new phone. |
| PO: | They are getting moved to a new phone right away. Understand? And not just my phone, for example it can be shared on several phones. No one has to use your device, you know? They are using it altogether. Uh, they connect to a conference calls… |
| DM: | And who do you think would put it on the phone? Do you know? |
| PO: | I'm not saying that... |
| DM: | If someone else put it … [OV]. |
| PO: | I'm not saying they put it. It means they made a contact; it means… |
| DM: | [UI]. |
| PO: | It means, [they] made a contact in regard to this case…  this case is connected. Let me say it again, my kitchen cannot do this. |
| DM: | They can't? |
| PO: | My, mine… for example, my kitchen cannot. Because Ziko cannot do anything without me.  And besides Ziko, I won't give access to anyone else. No one can get closer to me and my business. My head is my head, whatever is in it. No one can know that. Understand? But Ziko, can never do this without my permission. It means, that either I know, you know, and I am lying here and am not telling you or there are other people – |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| DM: | Yes. |
| PO: | - who did this case together. If it was a problem with a phone [and] an *iCloud*, than it's mine and I am also using this *iCloud*. So, they added me. They're clean. Their case failed, they didn't succeed and all secrets were revealed. [Now] they need to load it on a person, they need to load it on me.  Exactly then, America caught me. I have a question, what for, why did they catch me for the Jew's case, first? No one told me that I… No one knew [or told me] about the second case. A few months later, when I was arrested, then this case was opened. Understand? Why didn't they tell me about the two cases right away? |
| DM: | I don't know. It's hard to say. |
| PO: | It's hard to say, because there was no such thing. When I was caught like this, these motherfuckers heard that America caught me, [they] needed to add me, to clean their name. I was added, and what way did they do it? If it is a secret to you, it is even a bigger secret to me, because, listen, I am not a "Kerry," I'm not a genius, you know? |
| DM: | Yes, yes, yes. |
| PO: | I don't understand. And if they can deceive you, then I can be deceived one hundred percent. So I could only say, "I'm sorry, just load it up on me," because the truth will not come out. Now, they need to work to get the truth out. That's why I'm saying that. They've heard that David got me into trouble, I was caught, and I am already in prison. They loaded it up on me, so they won't load it up on them.  Maybe they made a deal with this Khalid, the motherfucker too. So "we will watch over you, we will watch over your family, we will pay you money every month. Don't tell them our names, tell them Polad name, for example. "So, we won't have any problems and then we, in a few years, get you out for money, we will help you." This thing can happen a million times. Explain it to them too. Maybe this one will tell me tomorrow too, "Hey, you told me." Then I have no words. You know? All I have left is to do my time, like a sheep. Add to me anything you want. I am guilty. But, I can't defend myself anymore personally. No one will believe what I will say. I am saying it again, I'm telling it the way it is. Check it, I've never been to America, I've never been to Iran, I am not connected to it, first of all. Secondly, let's say, listen, if I would do it, I wouldn't do with Khalid or other person, and especially I wouldn't do it in America. I do not know America. If it was in another country, it is even could be understandable. I don't want to talk anymore. I can say, if I would do it, it wouldn't fail. This job would be done, one hundred percent. It wouldn't happen believe me. I don't make a mistake. Well... we will see. |
| DM: | We will see. If anything,… If he will have questions, I will help. I will say what to do. |

Exhibit #

| **NAME** | **ENGLISH TRANSLATION** |
|---|---|
| PO: | I honestly [OV]. |
| DM: | *Do you guys want anything else?* |
| SA: | *So, he understands like we hope after in the future we can have another conversation.* |
| DM: | They are saying, that they *hope*, how do say it in Russian, that maybe in a day, two or three, we may sit down again and talk. |
| PO: | Of course, any time. |
| SA: | *Tell him thank you again.* |
| DM: | He is saying, "Thank you very much!" |
| PO: | Any time. I am ready whenever you want. |
| DM: | How are you feeling. Do you need to sleep, rest? |
| PO: | No, I don't want to sleep. It is just this thing. |
| DM: | Do you have a headache after talking for such a long time? |
| PO: | It hurts a little bit. |
| DM: | I also feel a slight headache. |
| SA: | *Water? Water to drink? [U/I].* |
| DM: | *[U/I], he has water.* |
| SA: | *Yeah.* |

Exhibit #

| NAME | ENGLISH TRANSLATION |
|---|---|
| DM: | *Do you want to use the restroom? Do you want to eat something?* |
| PO: | *Thank you.* |
| DM: | Let's rest, I'll throw out the garbage. |
| SA: | *[U/I].* |
| PO: | *Thank you.* |
| DM: | *Cold, ah?* |
| SA: | *Yeah, we'll get to it [U/I].* |
| DM: | *[U/I].* |
| SA: | *But he has got to get half the [U/I] let me get the guys.* |
| DM: | *Yeah, bring it [U/I] this is mine.* |
| SA: | *Ah, still wet. It is still wet. Hold on, I'll do that.* |
| | *[End of Recording]* |
| | |
| | |
| | |
| | |

Exhibit #